## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| RIVERS UNLIMITED, et al.,         ) <br>          ) <br>       Plaintiffs,     ) <br>          ) <br>    v.          ) <br>          ) <br>          ) <br> UNITED STATES DEPARTMENT OF   ) <br> TRANSPORTATION, et al.    ) <br>          ) <br>      Defendants.    ) <br>          ) | Civ. No.: 06-1775 (JR) |

### NOTICE OF SUPPLEMENTATION OF THE ADMINISTRATIVE RECORD

PLEASE TAKE NOTICE that on this 12th day of June, 2007, Defendants will lodge with the Clerk a Supplement to the Administrative Record in the above-captioned case, which was lodged with the Court on April 18, 2007. A review by Plaintiffs and Defendants revealed that certain document images that were intended to be included in the administrative record were corrupted and therefore did not actually appear in the DVD submitted to the Court. In addition, certain other documents appeared in duplicate or as fragments in the administrative record instead of as single documents as Defendants had intended. In order to correct these problems with the administrative record, Defendants now are supplementing the administrative record with the corrected images and additional documents.

The corrected images include the documents corresponding to the following Bates ranges: 28558-28981, 29062-29141, 29143-29255, and 29257-29378.

The additional documents are the following:

Record of Decision for Eastern Corridor Multi-Modal Projects - Tier 1
Bates range: 47074 - 47099

Tier 1 Draft Environmental Impact Statement, Eastern Corridor Multi-Modal Projects
Bates range:  47100 - 47679

Tier 1 Final Environmental Impact Statement, Eastern Corridor Multi-Modal Projects
Bates range:  47680 - 47866, and

OKI Eastern Corridor Major Investment Study
Bates Range:  47867 - 48204.

For the convenience of the Court and the parties, a new DVD containing the entirety of

the supplemented Administrative Record is being lodged at this time.

Attached as exhibits hereto are the Certification of the supplemented Administrative

Record by the Federal Highway Administration (Exhibit 1), and an updated Index for the

Administrative Record (Exhibit 2).  Following confirmation of the receipt of this Notice by the

Court, a DVD containing the full Administrative Record as supplemented will be lodged with the

Clerk's Office along with a copy of the electronically-filed Notice.

Respectfully submitted, this 12th day of June, 2007.

RONALD J. TENPAS
Acting Assistant Attorney General
United States Department of Justice
Environment and Natural Resources Division

  s/ Luther L. Hajek
LUTHER L. HAJEK
United States Department of Justice
Environment & Natural Resources Division
Natural Resources Section
P.O. Box 663
Washington, D.C. 20044-0663
Tel: (202) 305-0492

2

Fax: (202) 305-0274

Attorneys for Federal Defendants

OF COUNSEL:
GLENN HARRIS
Federal Highway Administration
Assistant Midwest Counsel
19900 Governors Drive
Suite 301
Olympia Fields, IL 60461
Tel.: (708) 283-3561
Fax: (708) 283-3508

Attorneys for the Federal Defendants

## CERTIFICATE OF SERVICE

I hereby certify that on this 12th day of June, 2007, I filed electronically the foregoing

NOTICE OF SUPPLEMENTATION OF THE ADMINISTRATIVE RECORD with the Clerk of

the Court using the Court's Electronic Case Filing System, which will send notification of such

filing to all parties in the case.

I also certify that on the same date, I sent copies of a DVD containing the full

supplemented Administrative Record in this case via U.S. First Class Mail upon:

| | |
|---|---|
| Robert Ukeiley | Fred Wagner |
| Law Office of Robert Ukeiley | Beveridge and Diamond |
| 435R Chestnut Street, Suite 1 | 1350 I St., NW |
| Berea, KY 40403 | Suite 700 |
| | Washington, DC 20005 |
| Brian Litmans | |
| Attorney at Law | Attorney for Defendant-Intervenor |
| 6251 West Tree Dr. | |
| Anchorage, AK 99507 | |
| | |
| Attorneys for Plaintiffs | |

 /s/ Luther L. Hajek
LUTHER L. HAJEK
Trial Attorney
United States Department of Justice
Environment & Natural Resources Division
Natural Resources Section
P.O. Box 663
Washington, D.C. 20044-0663
Tel: (202) 305-0492; Fax: (202) 305-0274
E-mail: luke.hajek@usdoj.gov

Attorney for the Federal Defendants

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

RIVERS UNLIMITED, *et al.*,

           Plaintiffs,

      v.

UNITED STATES DEPARTMENT OF
TRANSPORTATION, *et al.*,

           Defendants.

Civ. No.: 06-1775 (JR)

## CERTIFICATION OF THE SUPPLEMENTED ADMINISTRATIVE RECORD

I, Dennis Decker, Division Administrator for the Federal Highway
Administration, Columbus, Ohio, certify that item numbers **47074-48204** were added to
the administrative record in the above referenced case.

These documents along with the other documents previously filed in this matter
comprise the complete administrative record for the highway project known as the
Eastern Corridor Project which is at issue in this case.

Date: _June 12,_ 2007

_____
Dennis Decker



## Administrative Record as Supplemented June 12, 2007

## Rivers Unlimited v. U.S. Department of Transportation, Civ. No. 06-1775 (D.D.C.).

| DOC LINK | DATE | DOC_TYPE | DOC_TITLE | SOURCE | AUTHOR | RECIPIENT |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-000001 - EASTERN_CORRIDOR_TIER_I_RECORD-000001 | 00/00/0000 | File Folder / Binder Tab | ODOT D8-1 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000003 - EASTERN_CORRIDOR_TIER_I_RECORD-000046 | 02/00/2006 | Manual / Technical | Green Infrastructure Implementation Guidebook | DISTRICT 8-001 | Hamilton and Clermont Counties | Hamilton County Transportation Improvement District |
| EASTERN_CORRIDOR_TIER_I_RECORD-000047 - EASTERN_CORRIDOR_TIER_I_RECORD-000048 | 05/10/2006 | Correspondence | Advisory Committee Meeting | DISTRICT 8-001 | Policinski, Mark (OKI) | Enabnit, Eileen;Koehler, B (OKO) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000049 - EASTERN_CORRIDOR_TIER_I_RECORD-000049 | 05/11/2006 | Correspondence | Draft Response Letter to Helen Black | DISTRICT 8-001 | Christine | Black, Helen |
| EASTERN_CORRIDOR_TIER_I_RECORD-000050 - EASTERN_CORRIDOR_TIER_I_RECORD-000050 | 00/00/0000 | Report | Advanced Mitigation-Eastern Corridor | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000051 - EASTERN_CORRIDOR_TIER_I_RECORD-000052 | 09/18/2002 | Government / Regulatory | Executive Order Environmental Stewardship and Transportation Infrastructure Project Reviews Executive Order 13274 | DISTRICT 8-001 | Bush, George, W (US Department of Transportation) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000053 - EASTERN_CORRIDOR_TIER_I_RECORD-000060 | 00/00/0000 | Report | FHWA Vital Few Stewardship and Streamlining Criteria for Selection of Exemplary Ecosystem Initiatives | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000061 - EASTERN_CORRIDOR_TIER_I_RECORD-000069 | 01/28/2004 | Report | National Environmental Streamlining Initiatives | DISTRICT 8-001 | Rentch, Ruth | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000070 - EASTERN_CORRIDOR_TIER_I_RECORD-000070 | 00/00/0000 | Report | Washington State Department of Transportations Watershed Approach to Mitigation Siting | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000071 - EASTERN_CORRIDOR_TIER_I_RECORD-000072 | 00/00/0000 | Government / Regulatory | North Carolinas Ecosystem Enhancement Program | DISTRICT 8-001 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-000073 - EASTERN_CORRIDOR_TIER_I_RECORD-000074 | 00/00/0000 | Government / Regulatory | Oregon Department of Transportations Fish Friendly Fisk Management Practices | DISTRICT 8-001 | Oregon Department of Transportations | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000075 - EASTERN_CORRIDOR_TIER_I_RECORD-000076 | 00/00/0000 | Agreement / Contract | Montana Department of Transportations US 93 Agreement | DISTRICT 8-001 | Montana Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000077 - EASTERN_CORRIDOR_TIER_I_RECORD-000077 | 00/00/0000 | Government / Regulatory | Colorado Department of Transportations Shortgrass Prairie Initiative | DISTRICT 8-001 | Colorado Department of Transportations | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000078 - EASTERN_CORRIDOR_TIER_I_RECORD-000090 | 01/30/2004 | Government / Regulatory | Transportation and Community and System Preservation TCSP Pilot Program Third-Year Report 2001 | DISTRICT 8-001 | US Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000091 - EASTERN_CORRIDOR_TIER_I_RECORD-000091 | 00/00/0000 | Report | Preserve America Seeking Applicants for New Program | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000092 - EASTERN_CORRIDOR_TIER_I_RECORD-000095 | 00/00/0000 | Government / Regulatory | Transportation and Biodiversity Platform | DISTRICT 8-001 | Nature Conservancy | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000096 - EASTERN_CORRIDOR_TIER_I_RECORD-000097 | 01/25/2004 | Report | Hamilton and Clermont County-Eastern Corridor Supplemental Task Natural and Cultural Resource Conservation Plan Greenspace Mitigation Strategy Demonstration Project | DISTRICT 8-001 | Meisner, Gary, W (FASLA);Pape, Kevin | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000098 - EASTERN_CORRIDOR_TIER_I_RECORD-000100 | 01/27/2004 | Report | Advanced Mitigation Strategy-Cultural Resources Thoughts and Concepts | DISTRICT 8-001 | Gray & Pape Inc | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000101 - EASTERN_CORRIDOR_TIER_I_RECORD-000102 | 01/30/2003 | Correspondence | Purchase of Property Rights for Stream Impact Mitigation | DISTRICT 8-001 | Howard, Randall | DOT.DTPPA;DOT DPA;DOT.DREA;CEN.EnvironmentalDEC |
| EASTERN_CORRIDOR_TIER_I_RECORD-000103 - EASTERN_CORRIDOR_TIER_I_RECORD-000104 | 02/24/2004 | Correspondence | Eastern Corridor Mitigation Issue | DISTRICT 8-001 | Wharton, Steve (Balke) | Martin, Diana;Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000105 - EASTERN_CORRIDOR_TIER_I_RECORD-000105 | 02/17/2004 | Report | Advanced Mitigation | DISTRICT 8-001 | Balke American;Gray&Pape Inc;Meisner Associates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000106 - EASTERN_CORRIDOR_TIER_I_RECORD-000107 | 00/00/0000 | Report | Implementation Approach and Financial Strategy | DISTRICT 8-001 | None | None |

| Record | Date | Type | Title | District | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-000108 - EASTERN_CORRIDOR_TIER_I_RECORD-000108 | 05/21/2004 | Report | Advanced Mitigation | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000109 - EASTERN_CORRIDOR_TIER_I_RECORD-000109 | 05/00/2004 | Government / Regulatory | Resolution Establishing Green Infrastructure Planning Committee Relative to the Hamilton County Transportation Improvement Districts Eastern Corridor Multi-Modal Project PE/EIS Work Parts A and B | DISTRICT 8-001 | Chairman (Hamilton County Transportation Improvement District) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000110 - EASTERN_CORRIDOR_TIER_I_RECORD-000111 | 00/00/0000 | Correspondence | None | DISTRICT 8-001 | Secretary | Rhodes, James, A |
| EASTERN_CORRIDOR_TIER_I_RECORD-000112 - EASTERN_CORRIDOR_TIER_I_RECORD-000113 | 01/11/1980 | Government / Regulatory | Lower Little Miami National Recreational River Notice of Approval for Designation as a State Administered Component of the National Wild and Scenic Rivers System | DISTRICT 8-001 | Andrus, Cecil, D (Department of the Interior) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000114 - EASTERN_CORRIDOR_TIER_I_RECORD-000115 | 09/04/2003 | Correspondence | Public Information Meeting About the Little Miami Scenic Trail Extension Through Terrace Park | DISTRICT 8-001 | Burrell, Don (Ohio Kentucky Indiana Regional Council of Governments) | Little Miami Scenic Trail File |
| EASTERN_CORRIDOR_TIER_I_RECORD-000116 - EASTERN_CORRIDOR_TIER_I_RECORD-000116 | 00/00/0000 | Report | Bike Trail-An Asset or Liability | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000117 - EASTERN_CORRIDOR_TIER_I_RECORD-000120 | 01/00/1989 | Agreement / Contract | Agreement | DISTRICT 8-001 | Tipton, David, N (Tipton Associates Inc);Williams, John (Greater Cincinnati Chamber of Commerce);Over, William (Clermont Chamber of Commerce);Parrish, Ed (Clermont | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000121 - EASTERN_CORRIDOR_TIER_I_RECORD-000121 | 01/05/2004 | Correspondence | Historic Roundbottom Road Agreement | DISTRICT 8-001 | Partee, Eric, B (Little Miami Incorporated) | Montezemi, Dori |
| EASTERN_CORRIDOR_TIER_I_RECORD-000122 - EASTERN_CORRIDOR_TIER_I_RECORD-000123 | 06/07/2002 | Correspondence | None | DISTRICT 8-001 | Speck, Samuel, W (Ohio Department of Natural Resources) | MacKenzie, David, T (Little Miami) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000124 - EASTERN_CORRIDOR_TIER_I_RECORD-000124 | 03/05/2003 | Correspondence | State and National Scenic River Issues for HAM-32 PID 22970 - Eastern Corridor | DISTRICT 8-001 | Ohio Department of Transportation | Jennings, Sue (Environmental Compliance Coordinator) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000125 - EASTERN_CORRIDOR_TIER_I_RECORD-000128 | 03/05/2003 | Correspondence | State and National Scenic River Issues for HAM-32 PID 22970 - Eastern Corridor | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Zody, Scott (Ohio Department of Natural Resources) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000129 - EASTERN_CORRIDOR_TIER_I_RECORD-000129 | 09/13/1999 | Correspondence | None | DISTRICT 8-001 | Speck, Samuel, W (Ohio Department of Natural Resources) | Brayshaw, William |

| Record | Date | Type | Title | District | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-000130 - EASTERN_CORRIDOR_TIER_I_RECORD-000130 | 08/02/2000 | Government / Advisory Committee | Resolution #00-1 | DISTRICT 8-001 | Flowers, Kevin (Little Miami Scenic River Advisory Council) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000131 | 05/30/2002 | Correspondence | Eastern Corridor-DNAP Comments | DISTRICT 8-001 | Baker, Kim (Ohio Department of Natural Resources) | Larry, Hoffman (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000132 - EASTERN_CORRIDOR_TIER_I_RECORD-000133 | 03/10/2003 | Correspondence | HAM SR 32-0.00 PID 22970 Eastern Corridor Study | DISTRICT 8-001 | Record, Richard, L (Balke American) | Martin, Diana (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000134 - EASTERN_CORRIDOR_TIER_I_RECORD-000134 | 05/30/2002 | Correspondence | Eastern Corridor-DNAP Comments | DISTRICT 8-001 | Baker, Kim (Ohio Department of Natural Resources) | Larry, Hoffman (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000135 - EASTERN_CORRIDOR_TIER_I_RECORD-000138 | 08/28/2002 | Correspondence | Eastern Corridor Meeting | DISTRICT 8-001 | Jennings, Sue (National Park Service) | Cable, Chris (NPS);Cable, Bob (DNR) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000139 - EASTERN_CORRIDOR_TIER_I_RECORD-000144 | 07/19/2002 | Business | Eastern Corridor PE/EIS Technical Memorandum Summary of Scope for Phase I Environmental Work | DISTRICT 8-001 | Balke Engineers | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000145 - EASTERN_CORRIDOR_TIER_I_RECORD-000153 | 04/19/2002 | Business | Eastern Corridor PE/EIS Technical Memorandum Screening-Level Environmental Impact Assessment for Upgrade Existing Alternative Highway | DISTRICT 8-001 | Balke Engineers | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000154 - EASTERN_CORRIDOR_TIER_I_RECORD-000171 | 01/25/2001 | Business | Eastern Corridor PE/EIS Technical Memorandum Comparison of Land Use by Traffic Analysis Zone-Existing Vs Vision Plan Conditions | DISTRICT 8-001 | Balke Engineers;Meisner Associates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000172 - EASTERN_CORRIDOR_TIER_I_RECORD-000175 | 01/24/2001 | Business | Eastern Corridor PE/EIS Technical Memorandum Summary Report on Integrated Study Area GIS-Update | DISTRICT 8-001 | Balke Engineers;Woolpert LLP | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000176 - EASTERN_CORRIDOR_TIER_I_RECORD-000176 | 06/07/2002 | Correspondence | None | DISTRICT 8-001 | Grob, Kellie (HSR Business to Business Inc) | Campbell, Bob |
| EASTERN_CORRIDOR_TIER_I_RECORD-000177 - EASTERN_CORRIDOR_TIER_I_RECORD-000177 | 06/13/2001 | Correspondence | Eastern Corridor MIS Implementation | DISTRICT 8-001 | Proctor, Gordon (Ohio Department of Transportation) | Wall, Marilyn (Miami Group Sierra Club) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000178 - EASTERN_CORRIDOR_TIER_I_RECORD-000178 | 05/14/2001 | Correspondence | Eastern Corridor MIS Implementation | DISTRICT 8-001 | Proctor, Gordon (Ohio Department of Transportation) | Wall, Marilyn (Miami Group Sierra Club) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-000179 - EASTERN_CORRIDOR_TIER_I_RECORD-000179 | 05/23/2001 | Correspondence | None | DISTRICT 8-001 | Proctor, Gordon | Flynn, Mike |
| EASTERN_CORRIDOR_TIER_I_RECORD-000180 - EASTERN_CORRIDOR_TIER_I_RECORD-000181 | 04/13/2000 | Correspondence | None | DISTRICT 8-001 | Wall, Marilyn (Miami Group Sierra Club) | Taft, Bob |
| EASTERN_CORRIDOR_TIER_I_RECORD-000182 - EASTERN_CORRIDOR_TIER_I_RECORD-000182 | 00/00/0000 | Report | None | DISTRICT 8-001 | Resource Systems Group Incorporated | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000183 - EASTERN_CORRIDOR_TIER_I_RECORD-000184 | 04/13/2000 | Correspondence | None | DISTRICT 8-001 | Wall, Marilyn (Sierra Club) | Taft, Governor, B |
| EASTERN_CORRIDOR_TIER_I_RECORD-000185 - EASTERN_CORRIDOR_TIER_I_RECORD-000185 | 00/00/0000 | Report | None | DISTRICT 8-001 | Resource Systems Group Incorporated | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000186 - EASTERN_CORRIDOR_TIER_I_RECORD-000191 | 00/00/0000 | Report | Eastern Corridor Little Miami River Fact Sheet | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000192 - EASTERN_CORRIDOR_TIER_I_RECORD-000210 | 00/00/0000 | Report | Bridge to Ruin Highway to Destruction the Threatened Future of the Little Miami National Wild and Scenic River | DISTRICT 8-001 | Hedeen, Stanley;Miller, Michael, C (University of Cincinnati);Brand, Glen (Sierra Club) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000211 - EASTERN_CORRIDOR_TIER_I_RECORD-000211 | 00/00/0000 | File Folder / Binder Tab | ODOT DE-2 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000212 - EASTERN_CORRIDOR_TIER_I_RECORD-000226 | 00/00/0000 | Report | Linking the Transportation Planning and National Environmental Policy Act NEPA Processes | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000227 - EASTERN_CORRIDOR_TIER_I_RECORD-000235 | 03/14/2006 | Report | Segmentation of Actions in a Tiered NEPA Process for the Eastern Corridor Project | DISTRICT 8-001 | Ohio Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000236 - EASTERN_CORRIDOR_TIER_I_RECORD-000240 | 00/00/0000 | Report | Transportation Planning Process Alternatives | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000241 - EASTERN_CORRIDOR_TIER_I_RECORD-000244 | 05/06/2005 | Correspondence | Eastern Corridor | DISTRICT 8-001 | Martin, Diana, N (ODOT) | Proctor, Gordon (ODOT) |

| Record ID | Date | Type | Description | District | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-000245 - EASTERN_CORRIDOR_TIER_I_RECORD-000247 | 02/03/2004 | Report | Eastern Corridor Notes 02/03/04 | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000251 - EASTERN_CORRIDOR_TIER_I_RECORD-000310 | 00/00/0000 | Manual / Technical | Safetea-Lu Environmental Review Process Proposed Guidance | DISTRICT 8-001 | Federal Register | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000311 - EASTERN_CORRIDOR_TIER_I_RECORD-000314 | 07/11/2005 | Correspondence | Comments on FHWA Tiering and Project Segmentation Concerns Eastern Corridor Multi-Modal Project Hamilton and Clermont County Ohio | DISTRICT 8-001 | Record, Rick (Balke American) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000315 - EASTERN_CORRIDOR_TIER_I_RECORD-000316 | 02/24/2006 | Meeting / Presentation | Eastern Corridor Multi-Model Projects OH FHWA/DOI Coordination Meeting Room 7000A Main Interior Building 1849 C St NW Washington DC 9 00 AM to 12 Noon February 24 2006 Final Meeting Agenda | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000317 - EASTERN_CORRIDOR_TIER_I_RECORD-000317 | 01/31/2005 | Meeting / Presentation | Basic Outcomes from January 31 2005 Meeting with NPS/FHWA/ODNR/ODOT | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000318 - EASTERN_CORRIDOR_TIER_I_RECORD-000337 | 00/00/2005 | Agreement / Contract | Intergovernmental Agreement by and between Anderson Township Acting through Its Board of Township Trustees Hamilton County Park District and Hamilton County Transportation Improvement District | DISTRICT 8-001 | Reis, Peggy, D (Board of Township Trustees of Hamilton County Ohio);Jackson, Russell, L (Board of Township Trustees of Hamilton County Ohio);Peter, Albert, F (Board of Township Trustees of | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000338 - EASTERN_CORRIDOR_TIER_I_RECORD-000338 | 00/00/1985 | Report | ODNR 1985 LMR Scenic River Management Plan Objective Or Implementation Strategy Support by the Eastern Corridor Green Infrastructure Mitigation Strategy | DISTRICT 8-001 | ODNR | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000339 - EASTERN_CORRIDOR_TIER_I_RECORD-000341 | 07/22/2005 | Report | Tiering Under NEPA in the Eastern Corridor | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000342 - EASTERN_CORRIDOR_TIER_I_RECORD-000355 | 11/15/2001 | Report | Use of Tiered Environmental Studies in the National Environmental Policy Act NEPA Process for Highway Projects | DISTRICT 8-001 | Malley, William, G (Akin Gump Strauss Hauer & Feld LLP);Dusenbury, Angela, M (Akin Gump Strauss Hauer & Feld LLP) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000356 - EASTERN_CORRIDOR_TIER_I_RECORD-000357 | 07/09/2005 | Correspondence | Confidential-Tiering Issues-EC | DISTRICT 8-001 | Record, Rick (Balke) | Hill, Tim |
| EASTERN_CORRIDOR_TIER_I_RECORD-000376 - EASTERN_CORRIDOR_TIER_I_RECORD-000382 | 00/00/0000 | Article / Publication | None | DISTRICT 8-001 | Denman, Amy (Ohio Department of Transportation) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000383 - EASTERN_CORRIDOR_TIER_I_RECORD-000386 | 03/01/2005 | Correspondence | Transportation Watch 2/28-3/1/05 | DISTRICT 8-001 | Denman, Amy (ODOT) | Denman, Amy (ODOT);Gall, Andrew (ODOT);Cunningham, Brian (ODOT);Carla |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-000387 - EASTERN_CORRIDOR_TIER_I_RECORD-000393 | 03/03/2005 | Article / Publication | Lead Report News Transportation House Panel Takes First Step Toward Funding Highway Transportation Bill Safe | DISTRICT 8-001 | Doyle, Kenneth, P | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000394 - EASTERN_CORRIDOR_TIER_I_RECORD-000396 | 05/18/2005 | Correspondence | Eastern Corridor Multi-Modal Transportation Project | DISTRICT 8-001 | Brayshaw, William, W (Hamilton County Transportation Improvement District) | Decker, Dennis (Federal Highway Administration);Proctor, Gordon (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000397 - EASTERN_CORRIDOR_TIER_I_RECORD-000398 | 05/27/2005 | Correspondence | Eastern Corridor Multi Modal Transportation Project | DISTRICT 8-001 | Hubbard, Ted, B (Transportation Improvement District) | Decker, Dennis (Federal Highway Administration);Proctor, Gordon (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000399 - EASTERN_CORRIDOR_TIER_I_RECORD-000400 | 05/16/2005 | Correspondence | None | DISTRICT 8-001 | Policinski, Mark, R (Ohio Kentucky Indiana Regional Council of Governments) | Proctor, Gordon (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000401 - EASTERN_CORRIDOR_TIER_I_RECORD-000401 | 05/22/2005 | Article / Publication | Bridge Dispute Blocks East Side Traffic Relief | DISTRICT 8-001 | Enquirer | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000402 - EASTERN_CORRIDOR_TIER_I_RECORD-000404 | 05/19/2005 | Correspondence | None | DISTRICT 8-001 | Peter, Albert, F (Anderson Township);Reis, Peggy, D (Anderson Township);Jackson, Russell, L (Anderson Township) | Taylor, Willie, R (United States Department of the Interior) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000405 - EASTERN_CORRIDOR_TIER_I_RECORD-000405 | 00/00/0000 | Report | Greater Anderson Days 2003 Community Opinion Questionnaire | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000406 - EASTERN_CORRIDOR_TIER_I_RECORD-000406 | 00/00/0000 | Test / Test Results | 2004 Community Opinion Questionnaire Greater Anderson Days | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000407 - EASTERN_CORRIDOR_TIER_I_RECORD-000407 | 06/15/2005 | Correspondence | None | DISTRICT 8-001 | Luken, Charlie | Proctor, Gordon (Ohio Department of Transportation);Decker, Dennis (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000408 - EASTERN_CORRIDOR_TIER_I_RECORD-000410 | 09/10/1998 | Correspondence | OKI Eastern Corridor Study Initial Recommendations | DISTRICT 8-001 | Meyer, Leon, A;Shirey, John, F | Members of City Council |
| EASTERN_CORRIDOR_TIER_I_RECORD-000411 - EASTERN_CORRIDOR_TIER_I_RECORD-000412 | 05/20/1998 | Correspondence | OKI Eastern Corridor Study Initial Conclusions Regarding a Locally Preferred Alternative | DISTRICT 8-001 | Meyer, Leon, A;Shirey, John, F | Members of City Council |
| EASTERN_CORRIDOR_TIER_I_RECORD-000413 - EASTERN_CORRIDOR_TIER_I_RECORD-000418 | 05/20/1998 | Report | Attachment A Initial Conclusions Regarding Locally Preferred Alternative LPA OKIS Eastern Corridor Study | DISTRICT 8-001 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-000419 - EASTERN_CORRIDOR_TIER_I_RECORD-000419 | 06/27/1997 | Map / Drawing / Photograph | OKI Eastern Corridor Proposed Preferred Plan | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000420 - EASTERN_CORRIDOR_TIER_I_RECORD-000420 | 06/29/0000 | Map / Drawing / Diagram / Photograph | Project OKI-Eastern Corridor MIS Traditional Improvements Location Map | DISTRICT 8-001 | Illegible (URS Greiner) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000421 - EASTERN_CORRIDOR_TIER_I_RECORD-000421 | 06/00/1998 | Map / Drawing / Diagram / Photograph | Project OKI-Eastern Corridor MIS New Alignment Location Map | DISTRICT 8-001 | Illegible (URS Greiner) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000422 - EASTERN_CORRIDOR_TIER_I_RECORD-000422 | 10/23/1998 | Correspondence | Eastern Corridor Study and Interstate 74 | DISTRICT 8-001 | Brayshaw, William, W (County of Hamilton);Hubbard, Ted, B (County of Hamilton) | Partee, Eric (Little Miami Incorporated) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000423 - EASTERN_CORRIDOR_TIER_I_RECORD-000425 | 10/27/1998 | Correspondence | Eastern Corridor Study Alternatives to the Route 32 Relocation | DISTRICT 8-001 | Meyer, Leon, A;Shirey, John, F | Mayor and Members of City Council |
| EASTERN_CORRIDOR_TIER_I_RECORD-000426 - EASTERN_CORRIDOR_TIER_I_RECORD-000427 | 06/03/2005 | Correspondence | None | DISTRICT 8-001 | Decker, Dennis, A (US Department of Transportation) | Brayshaw, William, W (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000428 - EASTERN_CORRIDOR_TIER_I_RECORD-000430 | 10/20/1994 | Report | Ohio Wild Scenic and Recreational River Act | DISTRICT 8-001 | Ohio Department of Natural Resources | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000431 - EASTERN_CORRIDOR_TIER_I_RECORD-000436 | 00/00/0000 | Article / Publication | Transportation Agencies Cite Progress on Policy Issues Post Draft on Indirect Cumulative Impacts | DISTRICT 8-001 | Phillips, Amy | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000437 - EASTERN_CORRIDOR_TIER_I_RECORD-000457 | 01/19/2005 | Correspondence | Transportation Watch 01/18-19/05 | DISTRICT 8-001 | Denman, Amy (ODOT) | Denman, Amy (ODOT);Cunningham, Brian (ODOT);Carla |
| EASTERN_CORRIDOR_TIER_I_RECORD-000458 - EASTERN_CORRIDOR_TIER_I_RECORD-000464 | 06/25/2002 | Meeting / Presentation | Policy Resolution 02-07 Principles for Environmental Management in the West Annual Meeting June 25 2002 | DISTRICT 8-001 | Kitzhaber (Western Governors Association);Leavitt (Western Governors Association) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000465 - EASTERN_CORRIDOR_TIER_I_RECORD-000466 | 05/25/2005 | Correspondence | Little Miami River and the Eastern Corridor | DISTRICT 8-001 | Fremont, Mike (Rivers Unlimited) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000467 - EASTERN_CORRIDOR_TIER_I_RECORD-000469 | 05/20/2005 | Report | Questioning the Eastern Corridor Little Miami River Fact Sheet Truth Squad | DISTRICT 8-001 | None | None |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-000470 - EASTERN_CORRIDOR_TIER_I_RECORD-000489 | 01/10/2005 | Correspondence | Little Miami Inc LMI Comments on the Draft EIS for the Eastern Corridor Huntington and Southwestern Ohio | DISTRICT 8-001 | Partee, Eric, B (Little Miami Incorporated);Jindal, Hans (ODOT District 8) | Vonderembse, Mark, L (Federal Highway Administration);Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000490 - EASTERN_CORRIDOR_TIER_I_RECORD-000492 | 06/21/2005 | Correspondence | Little Miami River Southwestern Ohio | DISTRICT 8-001 | Partee, Eric, B (Little Miami Incorporated) | Norton, Gale (US Department of the Interior) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000493 - EASTERN_CORRIDOR_TIER_I_RECORD-000493 | 04/18/2005 | Correspondence | Information Regarding MIS Phase of Work Eastern Corridor Project Hamilton and Clermont Counties Ohio PID No 22970 | DISTRICT 8-001 | Record, Richard (Balke American) | Smith, Keith, L (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000494 - EASTERN_CORRIDOR_TIER_I_RECORD-000497 | 03/23/2005 | Correspondence | Eastern Corridor Info Request | DISTRICT 8-001 | Record, Rick (Balke) | McDonald, Tim (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000498 - EASTERN_CORRIDOR_TIER_I_RECORD-000499 | 03/21/2005 | Meeting / Presentation | Brief Notes Meeting at ODOT Co Room 2A Eastern Cooridor Tier 1 FEIS March 21 2005 1 PM | DISTRICT 8-001 | ODOT Co | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000500 - EASTERN_CORRIDOR_TIER_I_RECORD-000500 | 00/00/0000 | Meeting / Presentation | Working Agenda Eastern Corridor Meeting 2 30 PM EST with NPS/FHWA/ODNR/ODOT | DISTRICT 8-001 | ODOT | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000501 - EASTERN_CORRIDOR_TIER_I_RECORD-000501 | 00/00/0000 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000502 - EASTERN_CORRIDOR_TIER_I_RECORD-000502 | 00/00/0000 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000503 - EASTERN_CORRIDOR_TIER_I_RECORD-000503 | 00/00/0000 | File Folder / Binder Tab | ODOT D8-3 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000504 - EASTERN_CORRIDOR_TIER_I_RECORD-000505 | 12/15/2005 | Correspondence | Information for Response to Letter from Professor Haynes C Goddard University of Cincinnati Dated November 15 2005 | DISTRICT 8-001 | Record, Richard, L (TID) | Seddon, Rob (TID) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000506 - EASTERN_CORRIDOR_TIER_I_RECORD-000510 | 11/15/2005 | Report | Response to Dr Goddards Letter Dated November 15 2005 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000511 - EASTERN_CORRIDOR_TIER_I_RECORD-000512 | 11/15/2005 | Correspondence | None | DISTRICT 8-001 | Goddard, Haynes, C (University of Cincinnati) | DeWine, Pat;Heimlich, Phil;Portune, Todd |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-000513 - EASTERN_CORRIDOR_TIER_I_RECORD-000523 | 00/00/0000 | Report | User Benefits and Economic Impact Cincinnati Eastern Corridor Multimodal Transportation Study | DISTRICT 8-001 | Reyner, Anne, G (Wilbur Smith Associates); Dowling, D (Wilbur Smith Associates) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000524 - EASTERN_CORRIDOR_TIER_I_RECORD-000564 | 01/17/2002 | Report | Report for Eastern Corridor Vision Plan Economic Analysis ERA Project Number 13892 | DISTRICT 8-001 | Economics Research Associates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000565 - EASTERN_CORRIDOR_TIER_I_RECORD-000571 | 00/00/0000 | Meeting / Presentation | Market Potential Regional Demand | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000572 - EASTERN_CORRIDOR_TIER_I_RECORD-000572 | 01/18/2006 | Correspondence | ASLA Submission | DISTRICT 8-001 | Meisner Associates Land Vision | Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000573 - EASTERN_CORRIDOR_TIER_I_RECORD-000581 | 01/09/2006 | Business | ID 81114 | DISTRICT 8-001 | American Society of Landscape Architects | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000582 - EASTERN_CORRIDOR_TIER_I_RECORD-000591 | 00/00/0000 | Report | 2003 Entry Package National Award for Smart Growth Achievement US Environmental Protection Agency | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000592 - EASTERN_CORRIDOR_TIER_I_RECORD-000594 | 12/00/2004 | Article / Publication | Economics and Public Value of Urban Forests | DISTRICT 8-001 | Wolf, Kathleen, L (Urban Agriculture Magazine) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000595 - EASTERN_CORRIDOR_TIER_I_RECORD-000646 | 09/00/2004 | Report | Eastern Corridor Economic Analysis | DISTRICT 8-001 | Wilbur Smith Associates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000647 - EASTERN_CORRIDOR_TIER_I_RECORD-000649 | 02/14/2006 | Business | Eastern Corridor Local TSM Project Development NEPA Compliance and Local Match Credit Approach | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000650 - EASTERN_CORRIDOR_TIER_I_RECORD-000657 | 02/14/2005 | Report | Eastern Corridor Project Implementation Proposal to the Ohio Department of Transportation | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000658 - EASTERN_CORRIDOR_TIER_I_RECORD-000660 | 00/00/0000 | Business | Local Project/Match Credit Application | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000661 - EASTERN_CORRIDOR_TIER_I_RECORD-000662 | 02/10/2005 | Report | Eastern Corridor Project | DISTRICT 8-001 | Eastern Corridor | None |

| Record | Date | Type | Title | District | Author | Other |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-000663 - EASTERN_CORRIDOR_TIER_I_RECORD-000663 | 00/00/0000 | Report | Environmental Requirements for SIB Projects | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000664 - EASTERN_CORRIDOR_TIER_I_RECORD-000670 | 00/00/0000 | Meeting / Presentation | Eastern Corridor Implementation Approach | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000671 - EASTERN_CORRIDOR_TIER_I_RECORD-000671 | 00/00/0000 | Financial | Summary of Estimated Economic Development Impacts from Prior Studies | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000672 - EASTERN_CORRIDOR_TIER_I_RECORD-000673 | 00/00/0000 | Report | Eastern Corridor Multi-Modal Financing Program Discussion Points for Financing Strategy/Memorandum of Understanding MOU | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000674 - EASTERN_CORRIDOR_TIER_I_RECORD-000685 | 00/00/0000 | Manual / Technical | Abstract Distinguishing the Wide and Local Area Business Impacts of Transportation Investments | DISTRICT 8-001 | Weisbrod, Glen | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000686 - EASTERN_CORRIDOR_TIER_I_RECORD-000704 | 11/07/2003 | Meeting / Presentation | Economic Peer Review Meeting | DISTRICT 8-001 | Wilbur Smith Associates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000705 - EASTERN_CORRIDOR_TIER_I_RECORD-000705 | 00/00/0000 | Report | Summary of Assumptions for the Benefit/Cost Analysis Based on Input from Peer Review on November 7 2003 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000706 - EASTERN_CORRIDOR_TIER_I_RECORD-000723 | 11/07/2003 | Meeting / Presentation | Economic Impact/REMI Modeling | DISTRICT 8-001 | Wilbur Smith Associates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000724 - EASTERN_CORRIDOR_TIER_I_RECORD-000726 | 00/00/0000 | Report | Benefits/Costs Analysis for the Eastern Corridor Multi-Modal Project | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000727 - EASTERN_CORRIDOR_TIER_I_RECORD-000731 | 00/00/0000 | Report | Implementation Approach and Financial Strategy | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000732 - EASTERN_CORRIDOR_TIER_I_RECORD-000734 | 00/00/0000 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000735 - EASTERN_CORRIDOR_TIER_I_RECORD-000745 | 04/00/2004 | Meeting / Presentation | Eastern Corridor Financing Tools | DISTRICT 8-001 | Eastern Corridor | None |

| Record ID | Date | Type | Title | District | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-000746 - EASTERN_CORRIDOR_TIER_I_RECORD-000749 | 00/00/0000 | Report | Eastern Corridor Financing Tools-Outline | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000750 - EASTERN_CORRIDOR_TIER_I_RECORD-000751 | 00/00/0000 | Financial | Preliminary Funding Framework for the Eastern Corridor | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000752 - EASTERN_CORRIDOR_TIER_I_RECORD-000763 | 00/00/0000 | Financial | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000764 - EASTERN_CORRIDOR_TIER_I_RECORD-000767 | 06/08/2004 | Report | Eastern Corridor Economic Analysis | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000768 - EASTERN_CORRIDOR_TIER_I_RECORD-000769 | 06/07/2004 | Correspondence | None | DISTRICT 8-001 | Reynolds, Timothy, J (Metro) | Hubbard, Ted |
| EASTERN_CORRIDOR_TIER_I_RECORD-000770 - EASTERN_CORRIDOR_TIER_I_RECORD-000773 | 10/03/2003 | Correspondence | Eastern Corridor Multi-Modal Projects PE/EIS Phase Part A Hamilton and Clermont Counties Ohio | DISTRICT 8-001 | Martin, Diana (Ohio Department of Transportation);Luken, Charlie;Jablonski, Paul (Southwest Ohio Regional Transit Authority);Reed, Ken (Ohio Kentucky Indiana Regional Council | Ettinger, Joel (US Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000774 - EASTERN_CORRIDOR_TIER_I_RECORD-000801 | 00/00/0000 | Meeting / Presentation | Making Sense of Indirect and Cumulative Impacts Analysis | DISTRICT 8-001 | Smith, Lamar, S | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000802 - EASTERN_CORRIDOR_TIER_I_RECORD-000802 | 06/30/2004 | Meeting / Presentation | Stakeholder Review Meeting June 30 2004 9 30 AM Tentative Agenda | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000803 - EASTERN_CORRIDOR_TIER_I_RECORD-000803 | 04/00/2004 | Article / Publication | High-Density Mixed-Use Development Will Not Solve Transportation Problems | DISTRICT 8-001 | Kiderra, Inga (University of Southern California) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000804 - EASTERN_CORRIDOR_TIER_I_RECORD-000806 | 07/00/2004 | Article / Publication | Tale of Cool Cities | DISTRICT 8-001 | Atkin, Ross (Christian Science Monitor) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000807 - EASTERN_CORRIDOR_TIER_I_RECORD-000808 | 06/23/2004 | Correspondence | Business Courier | DISTRICT 8-001 | Johnson, Andi (HSR) | Wharton, Steve;Langhorne, Pete;Rick, Record;Hubbard, Ted |
| EASTERN_CORRIDOR_TIER_I_RECORD-000809 - EASTERN_CORRIDOR_TIER_I_RECORD-000810 | 00/00/0000 | Meeting / Presentation | Eastern Corridor Part A Work Jurisdictional Review Meeting Potential JEDD Agreements Informational Discussion # 2 | DISTRICT 8-001 | Meisner, Gary (Meisner & Associates);Eastern Corridor | None |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-000811 - EASTERN_CORRIDOR_TIER_I_RECORD-000812 | 05/18/2004 | Meeting / Agenda | Jurisdictional Priorities/Needs Update Meeting 5-18-04 | DISTRICT 8-001 | Meisner Associates Land Vision | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000813 - EASTERN_CORRIDOR_TIER_I_RECORD-000813 | 00/00/0000 | File Folder / Binder Tab | Joint Economic Development Zones and Districts Statutes | DISTRICT 8-001 | Grassbaugh, Stephen, P (Peck Shaffer & Williams LLP) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000814 - EASTERN_CORRIDOR_TIER_I_RECORD-000816 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000817 - EASTERN_CORRIDOR_TIER_I_RECORD-000820 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000821 - EASTERN_CORRIDOR_TIER_I_RECORD-000827 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000828 - EASTERN_CORRIDOR_TIER_I_RECORD-000830 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000831 - EASTERN_CORRIDOR_TIER_I_RECORD-000831 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000832 - EASTERN_CORRIDOR_TIER_I_RECORD-000832 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000833 - EASTERN_CORRIDOR_TIER_I_RECORD-000834 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000835 - EASTERN_CORRIDOR_TIER_I_RECORD-000835 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000836 - EASTERN_CORRIDOR_TIER_I_RECORD-000837 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000838 - EASTERN_CORRIDOR_TIER_I_RECORD-000838 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-000839 - EASTERN_CORRIDOR_TIER_I_RECORD-000840 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000841 - EASTERN_CORRIDOR_TIER_I_RECORD-000841 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000842 - EASTERN_CORRIDOR_TIER_I_RECORD-000843 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000844 - EASTERN_CORRIDOR_TIER_I_RECORD-000844 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000845 - EASTERN_CORRIDOR_TIER_I_RECORD-000845 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000846 - EASTERN_CORRIDOR_TIER_I_RECORD-000846 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000847 - EASTERN_CORRIDOR_TIER_I_RECORD-000847 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000848 - EASTERN_CORRIDOR_TIER_I_RECORD-000848 | 05/05/2004 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000851 - EASTERN_CORRIDOR_TIER_I_RECORD-000851 | 00/00/0000 | Financial | OPWC Funding - 2003 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000852 - EASTERN_CORRIDOR_TIER_I_RECORD-000852 | 00/00/0000 | Business | District 10 Public Works Integrating Committee Project Selection Model | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000853 - EASTERN_CORRIDOR_TIER_I_RECORD-000857 | 00/00/0000 | Business | District #10 Public Works Integrating Committee Program Year Eighteen/2004 Project Selection Methodology | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000858 - EASTERN_CORRIDOR_TIER_I_RECORD-000876 | 03/01/2004 | Meeting / Presentation | Implementation Approach and Financial Strategy | DISTRICT 8-001 | Seasongood & Mayer LLC | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-000877 - EASTERN_CORRIDOR_TIER_I_RECORD-000896 | 03/00/2004 | Business | Eastern Corridor PE/EIS Summary Memorandum Draft PE Funding and Plan Development and Implementation Strategy | DISTRICT 8-001 | Balke American;Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000897 - EASTERN_CORRIDOR_TIER_I_RECORD-000905 | 12/00/2003 | Meeting / Presentation | Multi-Modality Intergovernmental Cooperation and Financing Strategies | DISTRICT 8-001 | Wharton, AS (Balke American);Record, Rick (Balke American) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000906 - EASTERN_CORRIDOR_TIER_I_RECORD-000909 | 01/00/2004 | Article / Publication | Special Transportation Issue REMI Introduces TranSight | DISTRICT 8-001 | Regional Economic Models Inc | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000910 - EASTERN_CORRIDOR_TIER_I_RECORD-000915 | 00/00/0000 | Article / Publication | None | DISTRICT 8-001 | Regional Economic Models Inc | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000916 - EASTERN_CORRIDOR_TIER_I_RECORD-000917 | 00/00/0000 | Other | None | DISTRICT 8-001 | Meisner Associates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000918 - EASTERN_CORRIDOR_TIER_I_RECORD-000918 | 07/23/2002 | Report | Eastern Corridor Multi-Modal Projects Opportunities for the City of Cincinnati | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000919 - EASTERN_CORRIDOR_TIER_I_RECORD-000919 | 00/00/0000 | Report | Unique and Innovative Elements in the Eastern Corridor | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000920 - EASTERN_CORRIDOR_TIER_I_RECORD-000920 | 00/00/0000 | File Folder / Binder Tab | ODOT D8-4 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000921 - EASTERN_CORRIDOR_TIER_I_RECORD-000922 | 06/11/2004 | Correspondence | Eastern Corridor Rail Transit Coordination with the Norfolk-Southern Railroad | DISTRICT 8-001 | Record, Rick (Balke American) | Dowlin, John (Hamilton County Transportation Improvement District Board) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000923 - EASTERN_CORRIDOR_TIER_I_RECORD-000924 | 11/24/2003 | Correspondence | Response to the Request to Modify the I-71 Configuration with Respect to the Eastern Corridor Project | DISTRICT 8-001 | Hubbard, Ted, B (Hamilton County Transportation Improvement District) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000925 - EASTERN_CORRIDOR_TIER_I_RECORD-000932 | 00/00/0000 | Report | Definition of OKI Baseline Networks | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000933 - EASTERN_CORRIDOR_TIER_I_RECORD-000934 | 07/02/2002 | Meeting / Presentation | Minutes of the OKI RTDM Coordination Session of July 2 2002 | DISTRICT 8-001 | None | None |

| Record ID | Date | Type | Title | District | Name 1 | Name 2 |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-000935 - EASTERN_CORRIDOR_TIER_I_RECORD-000936 | 04/15/2002 | Correspondence | Eastern Corridor Multi-Modal Transportation Illegible Draft (Comments) | DISTRICT 8-001 | Schneider, Michelle | Duane, James (Ohio Kenrucky and Indiana Regional Council of Govts) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000937 - EASTERN_CORRIDOR_TIER_I_RECORD-000938 | 00/00/0000 | Other | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000939 - EASTERN_CORRIDOR_TIER_I_RECORD-000939 | 03/01/2002 | Correspondence | SORTAs Regional Rail Study | DISTRICT 8-001 | Moore, Pat (Odot) | Cefaratti, Carla (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-000940 - EASTERN_CORRIDOR_TIER_I_RECORD-000941 | 02/00/2002 | Business | Regional Rail Plan Background | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000942 - EASTERN_CORRIDOR_TIER_I_RECORD-000946 | 11/21/2003 | Meeting / Presentation | Modeling Results Update | DISTRICT 8-001 | Wilbur Smith Associates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000947 - EASTERN_CORRIDOR_TIER_I_RECORD-000961 | 11/21/2003 | Meeting / Presentation | Update to Modeling Eastern Corridor PE/EIS Part A | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000962 - EASTERN_CORRIDOR_TIER_I_RECORD-000963 | 11/20/2003 | Correspondence | Response to the Request to modify the 1-71 Configuration with Respect to the Eastern Corridor Project | DISTRICT 8-001 | Hubbard, Ted, B (Hamilton County Transportation Improvement District) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000964 - EASTERN_CORRIDOR_TIER_I_RECORD-000967 | 00/00/0000 | Meeting / Presentation | Summary of Capital and O and M Cost Estimating Expanded Bus Alternative | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000968 - EASTERN_CORRIDOR_TIER_I_RECORD-000978 | 00/00/0000 | Meeting / Presentation | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000979 - EASTERN_CORRIDOR_TIER_I_RECORD-000980 | 11/19/2003 | Correspondence | Additional Information Requested-Clarification on Ridership Potential-Wasson Vs Oasis Options | DISTRICT 8-001 | Record, Rick (Balke American);Reyner, Anne (Wilbur Smith Associates) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000981 - EASTERN_CORRIDOR_TIER_I_RECORD-000981 | 11/19/2003 | Report | Eastern Corridor PE/EIS TDM Results for Rail Alternatives Year 2030 - Total Daily | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000982 - EASTERN_CORRIDOR_TIER_I_RECORD-000991 | 11/14/2003 | Meeting / Presentation | Modeling Results Update | DISTRICT 8-001 | None | None |

| EASTERN_CORRIDOR_TIER_I_RECORD-000992 - EASTERN_CORRIDOR_TIER_I_RECORD-000992 | 10/29/2003 | Correspondence | Additional Information Requested-Effects of Cross Connection at US 50 and/or Rail Transportation | DISTRICT 8-001 | Record, Rick (Balke American) | None |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-000993 - EASTERN_CORRIDOR_TIER_I_RECORD-000993 | 10/29/2003 | Report | OKI Region Modeling Results-Peaks Periods Rail Alternatives-Year 2030 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-000994 - EASTERN_CORRIDOR_TIER_I_RECORD-001003 | 10/16/2003 | Meeting / Presentation | Modeling Results Update | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001004 - EASTERN_CORRIDOR_TIER_I_RECORD-001005 | 00/00/0000 | Report | Modeling Results-Preliminary Build-Up of Alternatives-Year 2030 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001006 - EASTERN_CORRIDOR_TIER_I_RECORD-001020 | 02/28/2003 | Meeting / Presentation | Travel Demand Modeling Update | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001021 - EASTERN_CORRIDOR_TIER_I_RECORD-001036 | 01/27/2003 | Meeting / Presentation | Travel Demand Modeling Update | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001037 - EASTERN_CORRIDOR_TIER_I_RECORD-001037 | 00/00/0000 | Report | TSM Improvements | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001038 - EASTERN_CORRIDOR_TIER_I_RECORD-001044 | 02/00/2003 | Report | Eastern Corridor PE/EIS Multi-Modal Project Refinement and Further Evaluation of Expanded Bus Alternative | DISTRICT 8-001 | Kimley Horn and Associates Inc | Balke Engineers |
| EASTERN_CORRIDOR_TIER_I_RECORD-001045 - EASTERN_CORRIDOR_TIER_I_RECORD-001045 | 00/00/0000 | File Folder / Binder Tab | ODOT D8-5 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001046 - EASTERN_CORRIDOR_TIER_I_RECORD-001166 | 02/00/2005 | Report | Green Infrastructure Planning Committee Green Infrastructure Concept Master Plan Final Report | DISTRICT 8-001 | Gray & Pape Inc;Balke American | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001167 - EASTERN_CORRIDOR_TIER_I_RECORD-001167 | 00/00/0000 | File Folder / Binder Tab | Front Pocket Materials | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001168 - EASTERN_CORRIDOR_TIER_I_RECORD-001168 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Map Site # 1 Fischer Bike Trail Corridor | DISTRICT 8-001 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-001169 - EASTERN_CORRIDOR_TIER_I_RECORD-001212 | 02/00/2006 | Manual / Technical | Green Infrastructure Implementation Guidebook | DISTRICT 8-001 | Hamilton County Transportation Improvement District | Ohio Department of Transportation |
| EASTERN_CORRIDOR_TIER_I_RECORD-001213 - EASTERN_CORRIDOR_TIER_I_RECORD-001213 | 00/00/0000 | File Folder / Binder Tab | ODOT D8-6 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001214 - EASTERN_CORRIDOR_TIER_I_RECORD-001235 | 12/00/2002 | Business | Eastern Corridor PE/EIS Summary Memorandum Transportation System Management Preliminary Alternatives Update | DISTRICT 8-001 | Balke Engineers | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001236 - EASTERN_CORRIDOR_TIER_I_RECORD-001239 | 11/15/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Implementation Group Work Session Notes | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001240 - EASTERN_CORRIDOR_TIER_I_RECORD-001241 | 12/20/2002 | Report | Progress Report-Eastern Corridor Multi-Modal Projects PE/EIS Phase | DISTRICT 8-001 | Brayshaw, William | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001242 - EASTERN_CORRIDOR_TIER_I_RECORD-001242 | 12/00/2002 | Map / Drawing / Diagram / Photograph | TSM Improvements Eastern Corridor Transportation System Management Projects | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001243 - EASTERN_CORRIDOR_TIER_I_RECORD-001244 | 12/10/2002 | Business | Table 1 TSM Improvements - Master List | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001245 - EASTERN_CORRIDOR_TIER_I_RECORD-001245 | 12/20/2002 | Meeting / Presentation | Eastern Corridor Implementation Group Work Session December 20 2002 Tentative Agenda | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001246 - EASTERN_CORRIDOR_TIER_I_RECORD-001249 | 00/00/0000 | Article / Publication | Travel Little Miami Crossing Bridge Over River Focus of Debate | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001250 - EASTERN_CORRIDOR_TIER_I_RECORD-001250 | 12/20/2002 | Report | Public Involvement Activities Review | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001251 - EASTERN_CORRIDOR_TIER_I_RECORD-001251 | 11/27/2002 | Article / Publication | Eastern Corridor Land Vision Draws Support | DISTRICT 8-001 | Monahan, Amy | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001252 - EASTERN_CORRIDOR_TIER_I_RECORD-001252 | 11/20/2002 | Article / Publication | Eastern Corridor Plan Available on Video | DISTRICT 8-001 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-001253 - EASTERN_CORRIDOR_TIER_I_RECORD-001253 | 11/20/2002 | Article / Publication | Eastern Corridor Land Vision Draws Support | DISTRICT 8-001 | Monahan, Amy | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001254 - EASTERN_CORRIDOR_TIER_I_RECORD-001254 | 00/00/0000 | Article / Publication | Plan Tries to Unclog Route 32 | DISTRICT 8-001 | Phillips, Dave | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001255 - EASTERN_CORRIDOR_TIER_I_RECORD-001255 | 11/06/2002 | Article / Publication | Corridor Video Available | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001256 - EASTERN_CORRIDOR_TIER_I_RECORD-001256 | 12/11/2002 | Report | Eastern Corridor Admin Survey #6 Results | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001257 - EASTERN_CORRIDOR_TIER_I_RECORD-001260 | 00/00/0000 | Report | General Statistics | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001261 - EASTERN_CORRIDOR_TIER_I_RECORD-001267 | 12/19/2002 | Report | Eastern Corridor Admin Site Feedback Form | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001268 - EASTERN_CORRIDOR_TIER_I_RECORD-001268 | 00/00/0000 | File Folder / Binder Tab | ODOT D8-7 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001269 - EASTERN_CORRIDOR_TIER_I_RECORD-001371 | 00/00/0000 | Report | Eastern Corridor Greenspace and Mitigation Committee | DISTRICT 8-001 | Policinski, Mark, R | Smith |
| EASTERN_CORRIDOR_TIER_I_RECORD-001372 - EASTERN_CORRIDOR_TIER_I_RECORD-001378 | 03/00/1997 | Report | Process for Scenic Quality Analysis Along the Blue Ridge Parkway | DISTRICT 8-001 | Johnson, Gary;Orr, Will;Rotegard, Laura | Blue Ridge Parkway |
| EASTERN_CORRIDOR_TIER_I_RECORD-001379 - EASTERN_CORRIDOR_TIER_I_RECORD-001386 | 11/00/1998 | Report | Introduction to Wild and Scenic Rivers | DISTRICT 8-001 | Haubert, John (National Park Service) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001387 - EASTERN_CORRIDOR_TIER_I_RECORD-001388 | 00/00/0000 | Report | National Wild and Scenic Rivers System National Park Service | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001389 - EASTERN_CORRIDOR_TIER_I_RECORD-001389 | 03/10/2004 | Article / Publication | Farmland Preservation | DISTRICT 8-001 | Wise, Howard, F (Ohio Department of Agriculture);Daubenmire, Joe (Ohio Department of Agriculture) | None |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-001390 - EASTERN_CORRIDOR_TIER_I_RECORD-001399 | 12/18/2003 | Manual / Technical | Ohio Agricultural Easement Donation Program Guidelines | DISTRICT 8-001 | Taft, Bob (Ohio Department of Agriculture);Dailey (Ohio Department of Agriculture) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001400 - EASTERN_CORRIDOR_TIER_I_RECORD-001409 | 00/00/0000 | Report | Ohios Streamside Forest | DISTRICT 8-001 | Ohio Department of Natural Resources | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001410 - EASTERN_CORRIDOR_TIER_I_RECORD-001435 | 00/00/0000 | Report | Illegible Open Space | DISTRICT 8-001 | Lerner, Steve;Poole, William | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001436 - EASTERN_CORRIDOR_TIER_I_RECORD-001436 | 00/00/0000 | File Folder / Binder Tab | | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001437 - EASTERN_CORRIDOR_TIER_I_RECORD-001437 | 00/00/0000 | Report | Advanced Mitigation Concept for the Eastern Corridor | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001438 - EASTERN_CORRIDOR_TIER_I_RECORD-001442 | 00/00/0000 | Manual / Technical | Mitigation Guidelines New Orleans District | DISTRICT 8-001 | US Army Corps of Engineers | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001443 - EASTERN_CORRIDOR_TIER_I_RECORD-001444 | 09/09/2004 | Article / Publication | Exemplary Ecosystem Initiatives | DISTRICT 8-001 | US Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001445 - EASTERN_CORRIDOR_TIER_I_RECORD-001446 | 09/09/2004 | Article / Publication | FHWA Exemplary Ecosystem Initiatives | DISTRICT 8-001 | US Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001447 - EASTERN_CORRIDOR_TIER_I_RECORD-001447 | 00/00/0000 | Other | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001448 - EASTERN_CORRIDOR_TIER_I_RECORD-001448 | 00/00/0000 | Report | Implementation Approach and Financial Strategy | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001449 - EASTERN_CORRIDOR_TIER_I_RECORD-001451 | 09/18/2002 | Government / Regulatory | Executive Order Environmental Stewardship and Transportation Infrastructure Project Reviews Executive Order 13274 | DISTRICT 8-001 | US Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001452 - EASTERN_CORRIDOR_TIER_I_RECORD-001452 | 09/09/2004 | Report | FHWA Vital Few Environmental Goal | DISTRICT 8-001 | US Department of Transportation | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-001453 - EASTERN_CORRIDOR_TIER_I_RECORD-001456 | 09/09/2004 | Report | FHWAs Vital Few Goal-Environmental Stewardship and Streamlining | DISTRICT 8-001 | US Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001457 - EASTERN_CORRIDOR_TIER_I_RECORD-001457 | 00/00/0000 | Correspondence | None | DISTRICT 8-001 | Eastern Corridor Project Office | Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001458 - EASTERN_CORRIDOR_TIER_I_RECORD-001458 | 02/22/2005 | Meeting / Presentation | Green Infrastructure Planning Committee February 22 2005 4 00 PM Tentative Agenda | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001459 - EASTERN_CORRIDOR_TIER_I_RECORD-001462 | 12/07/2004 | Meeting / Presentation | Eastern Corridor PE/EIS Green Infrastructure Planning Committee Meeting #5 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001463 - EASTERN_CORRIDOR_TIER_I_RECORD-001463 | 02/22/2005 | Meeting / Presentation | Green Infrastructure Planning Committee February 22 2005 4 00 PM Tentative Agenda | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001464 - EASTERN_CORRIDOR_TIER_I_RECORD-001464 | 12/07/2004 | Meeting / Presentation | Green Infrastructure Planning Committee December 7 2004 4 00 PM Tentative Agenda | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001465 - EASTERN_CORRIDOR_TIER_I_RECORD-001469 | 11/16/2004 | Meeting / Presentation | Eastern Corridor PE/EIS Green Infrastructure Planning Committee Meeting #4 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001470 - EASTERN_CORRIDOR_TIER_I_RECORD-001475 | 00/00/0000 | Report | Eastern Corridor Green Infrastructure Plan Factors to Consider in Planning | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001476 - EASTERN_CORRIDOR_TIER_I_RECORD-001479 | 00/00/0000 | Report | Federal Lands Highway Welcome to the Federal Lands Highway Approach to Context Sensitive Design/Thinking Beyond the Pavement | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001480 - EASTERN_CORRIDOR_TIER_I_RECORD-001485 | 06/00/1985 | Report | Ohio Scenic Rivers Program Little Miami State Scenic River Management Plan | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001486 - EASTERN_CORRIDOR_TIER_I_RECORD-001486 | 00/00/0000 | Business | Ohio Department of Transportation Project Development Process PDP for Major Projects | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001487 - EASTERN_CORRIDOR_TIER_I_RECORD-001487 | 12/09/2004 | Report | Project Fact Sheet Eastern Corridor Project Public Hearing Tier One Draft Environmental Impact Statement Tier 1 DEIS | DISTRICT 8-001 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-001488 - EASTERN_CORRIDOR_TIER_I_RECORD-001488 | 12/02/2004 | Correspondence | Hamilton County Transportation Improvement District-Eastern Corridor Green Infrastructure Planning Committee GIPC | DISTRICT 8-001 | Listermann, Cathy (Hamilton) | Bartlett, Marty;Braasch, Paul (Clermont);Partee, Eric (Little Miami);Evans, Doug |
| EASTERN_CORRIDOR_TIER_I_RECORD-001489 - EASTERN_CORRIDOR_TIER_I_RECORD-001499 | 00/00/0000 | Business | Meaning of Landscape and Aesthetics | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001500 - EASTERN_CORRIDOR_TIER_I_RECORD-001500 | 00/00/0000 | Report | Draft Food Groups for Values Identified at November GIC Meeting 12-3-04 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001501 - EASTERN_CORRIDOR_TIER_I_RECORD-001501 | 12/07/2004 | Meeting / Presentation | Green Infrastructure Planning Committee December 7 2004 4 00 PM Tentative Agenda | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001502 - EASTERN_CORRIDOR_TIER_I_RECORD-001506 | 11/16/2004 | Meeting / Presentation | Eastern Corridor PE/EIS Green Infrastructure Planning Committee Meeting #4 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001507 - EASTERN_CORRIDOR_TIER_I_RECORD-001507 | 11/16/2004 | Meeting / Presentation | Green Infrastructure Planning Committee November 16 2004 4 00 PM Tentative Agenda | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001508 - EASTERN_CORRIDOR_TIER_I_RECORD-001510 | 10/26/2004 | Meeting / Presentation | Eastern Corridor PE/EIS Green Infrastructure Planning Committee Meeting #3 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001511 - EASTERN_CORRIDOR_TIER_I_RECORD-001513 | 11/10/2004 | Report | Eastern Corridor Green Infrastructure Planning Committee Resource Priorities and Values to Protect Working Draft-November 10 2004 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001514 - EASTERN_CORRIDOR_TIER_I_RECORD-001515 | 00/00/0000 | Report | PE/EIS Green Infrastructure Planning Committee | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001516 - EASTERN_CORRIDOR_TIER_I_RECORD-001516 | 11/16/2004 | Meeting / Presentation | Green Infrastructure Planning Committee November 16 2004 4 00 PM Tentative Agenda | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001517 - EASTERN_CORRIDOR_TIER_I_RECORD-001517 | 10/26/2004 | Meeting / Presentation | Eastern Corridor PE/EIS Green Infrastructure Planning Committee Meeting #3 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001518 - EASTERN_CORRIDOR_TIER_I_RECORD-001518 | 11/16/2004 | Meeting / Presentation | Green Infrastructure Planning Committee November 16 2004 4 00 PM Tentative Agenda | DISTRICT 8-001 | Eastern Corridor | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-001519 - EASTERN_CORRIDOR_TIER_I_RECORD-001521 | 10/26/2004 | Meeting / Presentation | Eastern Corridor PE/EIS Green Infrastructure Planning Committee Meeting | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001522 - EASTERN_CORRIDOR_TIER_I_RECORD-001524 | 11/10/2004 | Report | Eastern Corridor Green Infrastructure Planning Committee Resource Priorities and Values to Protect Working Draft- November 10 2004 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001525 - EASTERN_CORRIDOR_TIER_I_RECORD-001526 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Eastern Corridor Mitigation Greenspace Concept Little Miami River Watershed Mitigation Focus Area | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001527 - EASTERN_CORRIDOR_TIER_I_RECORD-001527 | 10/26/2004 | Meeting / Presentation | Green Infrastructure Planning Committee October 26 2004 4 00 PM Tentative Agenda | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001528 - EASTERN_CORRIDOR_TIER_I_RECORD-001530 | 00/00/0000 | Report | Summary of Ideas and Priorities Initial Input | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001531 - EASTERN_CORRIDOR_TIER_I_RECORD-001534 | 00/00/0000 | Report | Section 404/401 Fact Sheet Wetland and Stream Mitigation | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001535 - EASTERN_CORRIDOR_TIER_I_RECORD-001535 | 10/21/2004 | Correspondence | Hamilton County Transportation Improvement District-Eastern Corridor-Green Infrastructure Planning Committee | DISTRICT 8-001 | Listermann, Cathy (Hamilton Co) | Bartlett, Marty;Braasch, Paul;Partee, Eric (Little Miami);Evans, Doug |
| EASTERN_CORRIDOR_TIER_I_RECORD-001536 - EASTERN_CORRIDOR_TIER_I_RECORD-001536 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Eastern Corridor Greenspace Mitigation Plan | DISTRICT 8-001 | Balke American;Gray & Pape Inc | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001537 - EASTERN_CORRIDOR_TIER_I_RECORD-001537 | 10/05/2004 | Meeting / Presentation | Green Infrastructure Planning Committee October 5 2004 Tentative Agenda | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001538 - EASTERN_CORRIDOR_TIER_I_RECORD-001540 | 09/16/2004 | Meeting / Presentation | Eastern Corridor PE/EIS Green Infrastructure Planning Committee Meeting | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001541 - EASTERN_CORRIDOR_TIER_I_RECORD-001549 | 03/00/2004 | Report | Recommended Plan of Action Development of an Implementation Strategy | DISTRICT 8-001 | Eastern Corridor;Balke American | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001550 - EASTERN_CORRIDOR_TIER_I_RECORD-001551 | 09/28/2004 | Meeting / Presentation | Eastern Corridor PE/EIS Green Infrastructure Coordination Meeting with ODOT | DISTRICT 8-001 | Eastern Corridor | None |

| Record ID | Date | Type | Title/Description | District | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-001552 - EASTERN_CORRIDOR_TIER_I_RECORD-001552 | 05/10/2004 | Corporate | Resolution Establishing Green Infrastructure Planning Improvement Districts Eastern Corridor Multi-Modal Project PE/EIS Work Parts A and B | DISTRICT 8-001 | Illegible (Hamilton County Regional Planning Commission) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001553 - EASTERN_CORRIDOR_TIER_I_RECORD-001562 | 00/00/2004 | Article / Publication | Eastern Corridor Truckway or 1-73/74 or Relocated US 50 | DISTRICT 8-001 | Knight, Susan (Rivers Unlimited);Wall, Marilyn (Rivers Unlimited) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001563 - EASTERN_CORRIDOR_TIER_I_RECORD-001563 | 00/00/0000 | Business | Eastern Corridor Green Infrastructure Planning Committee | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001564 - EASTERN_CORRIDOR_TIER_I_RECORD-001564 | 09/03/2004 | Correspondence | None | DISTRICT 8-001 | Dowlin, John (Hamilton County Transportation Improvement District) | Smith |
| EASTERN_CORRIDOR_TIER_I_RECORD-001565 - EASTERN_CORRIDOR_TIER_I_RECORD-001565 | 00/00/0000 | Business | Green Infrastructure Planning Committee | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001566 - EASTERN_CORRIDOR_TIER_I_RECORD-001566 | 09/16/2004 | Meeting / Presentation | Green Infrastructure Planning Committee September 16 2004 Tentative Agenda | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001567 - EASTERN_CORRIDOR_TIER_I_RECORD-001567 | 00/00/0000 | File Folder / Binder Tab | ODOT DB-8 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001568 - EASTERN_CORRIDOR_TIER_I_RECORD-001626 | 05/00/2002 | Report | Eastern Corridor Land Use Vision Plan Executive Summary Action Items and Implementation Considerations | DISTRICT 8-001 | Meisner Associates Land Vision | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001627 - EASTERN_CORRIDOR_TIER_I_RECORD-001627 | 00/00/0000 | File Folder / Binder Tab | ODOT DB-9 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001628 - EASTERN_CORRIDOR_TIER_I_RECORD-001630 | 11/28/2005 | Correspondence | None | DISTRICT 8-001 | Partee, Eric | Little Miami Incorporated |
| EASTERN_CORRIDOR_TIER_I_RECORD-001631 - EASTERN_CORRIDOR_TIER_I_RECORD-001635 | 11/27/2005 | Correspondence | None | DISTRICT 8-001 | Wall, Marilyn | Sierra Club |
| EASTERN_CORRIDOR_TIER_I_RECORD-001636 - EASTERN_CORRIDOR_TIER_I_RECORD-001668 | 11/28/2005 | Report | Comments on the Eastern Corridor Tier 1 Final Environmental Impact Statement Received During the FEIS Public Availability Period Ending November 28 2005 | DISTRICT 8-001 | None | None |

| EASTERN_CORRIDOR_TIER_I_RECORD-001669 - EASTERN_CORRIDOR_TIER_I_RECORD-001677 | 03/14/2006 | Report | Segmentation of Actions in a Tiered NEPA Process for the Eastern Corridor Project | DISTRICT 8-001 | Ohio Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001678 - EASTERN_CORRIDOR_TIER_I_RECORD-001682 | 12/12/2005 | Report | Eastern Corridor and the Ohio River Way Brief Notes and Recent ORW Proposal Summation | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001683 - EASTERN_CORRIDOR_TIER_I_RECORD-001687 | 04/04/2006 | Report | Independent Utility and Significance in the Eastern Corridor | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001688 - EASTERN_CORRIDOR_TIER_I_RECORD-001689 | 00/00/0000 | Meeting / Presentation | Outcomes from 5/19/05 Meeting at FHWA Ohio Division Eastern Corridor Multi-Modal Project | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001690 - EASTERN_CORRIDOR_TIER_I_RECORD-001692 | 04/04/2006 | Report | Logical Termini in the Eastern Corridor | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001693 - EASTERN_CORRIDOR_TIER_I_RECORD-001693 | 00/00/0000 | Report | Implementation Partnerships | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001694 - EASTERN_CORRIDOR_TIER_I_RECORD-001701 | 02/14/2005 | Report | Eastern Corridor Project Implementation Proposal to the Ohio Department of Transportation | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001702 - EASTERN_CORRIDOR_TIER_I_RECORD-001703 | 00/00/0000 | Report | Eastern Corridor Project Implementation Proposal Contents | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001704 - EASTERN_CORRIDOR_TIER_I_RECORD-001706 | 00/00/0000 | Report | Informal FHWA Ohio Region Comments Eastern Corridor Project | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001707 - EASTERN_CORRIDOR_TIER_I_RECORD-001708 | 07/22/2005 | Report | Eastern Corridor Update Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001709 - EASTERN_CORRIDOR_TIER_I_RECORD-001710 | 03/21/2005 | Meeting / Presentation | Brief Notes Meeting at ODOT Co Room 2A Eastern Cooridor Tier 1 FEIS March 21 2005 1 PM | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001711 - EASTERN_CORRIDOR_TIER_I_RECORD-001712 | 00/00/0000 | Financial | SPR Planning Project Funding Request Eastern Corridor Multi-Modal Projects | DISTRICT 8-001 | None | None |

| EASTERN_CORRIDOR_TIER_I_RECORD-001713 - EASTERN_CORRIDOR_TIER_I_RECORD-001714 | 09/00/2005 | Report | Update for Congresswoman Jean Schmidt Ohio Second Congressional District Transportation Issues Hamilton and Clermont Counties Ohio | DISTRICT 8-001 | None | None |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-001715 - EASTERN_CORRIDOR_TIER_I_RECORD-001715 | 07/25/2005 | Correspondence | None | DISTRICT 8-001 | Horsley, John (American Association of State Highway and Transportation Officals) | Proctor, Gordon (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001716 - EASTERN_CORRIDOR_TIER_I_RECORD-001716 | 00/00/0000 | Report | Sierra Club Forum Regarding the Eastern Corridor Project | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001717 - EASTERN_CORRIDOR_TIER_I_RECORD-001719 | 09/19/2005 | Correspondence | None | DISTRICT 8-001 | Decker, Dennis, A (US Department of Transportation) | Taylor, Willie, R (US Department of the Interior) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001720 - EASTERN_CORRIDOR_TIER_I_RECORD-001721 | 00/00/0000 | Meeting / Presentation | Eastern Corridor Part A Work Jurisdictional Review Meeting Potential JEDD Agreements Informational Discussion # 2 | DISTRICT 8-001 | Illegible (Meisner Associates) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001722 - EASTERN_CORRIDOR_TIER_I_RECORD-001723 | 05/18/2004 | Meeting / Presentation | Jurisdictional Priorities/Needs Update Meeting 5-18-04 | DISTRICT 8-001 | Meisner Associates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001724 - EASTERN_CORRIDOR_TIER_I_RECORD-001726 | 02/13/2006 | Correspondence | FHWA/DOI/NPS Meeting | DISTRICT 8-001 | Hill, Tim (ODOT) | Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001727 - EASTERN_CORRIDOR_TIER_I_RECORD-001734 | 02/15/2006 | Correspondence | Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties OH-Draft Meeting Agenda February 24 2006 FHWA/DOI Coordination Meeting 9 00 to 12 Noon Room 7000A Main Interior Building 1849 C St NW Washington DC Virus Checked | DISTRICT 8-001 | Rick, Record | Hill, Tim (DOT);Cody, Bill (DOT);Smith, Keith (DOT);Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-001735 - EASTERN_CORRIDOR_TIER_I_RECORD-001735 | 02/24/2006 | Meeting / Presentation | Eastern Corridor Multi-Modal Projects Oh FHWA/DOI Coordination Meeting 9 00 AM to 12 Noon February 24 2006 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001736 - EASTERN_CORRIDOR_TIER_I_RECORD-001779 | 02/00/2006 | Manual / Technical | Green Infrastructure Implementation Guidebook | DISTRICT 8-001 | None | Ohio Department of Transportation;OKI Regional Transit Council of Governments;Hamilton County;Clermont County;Southwest Ohio Regional Transit Authority |
| EASTERN_CORRIDOR_TIER_I_RECORD-001780 - EASTERN_CORRIDOR_TIER_I_RECORD-001781 | 02/21/2006 | Correspondence | Ohio 2 A II Rivers Outstandingly Remarkable Values ORV | DISTRICT 8-001 | Victoria, Peters (Fhwa) | Smith, Keith (DOT);Martin, Diana (DOT);Hill, Tim (DOT);Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-001782 - EASTERN_CORRIDOR_TIER_I_RECORD-001782 | 02/21/2006 | Correspondence | Eastern Corridor Re Page 5 of DOI Letter of 11 28 05 | DISTRICT 8-001 | Rick, Record | Peters, Victoria (DOT) |

| Record | Date | Type | Description | District | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-001783 - EASTERN_CORRIDOR_TIER_I_RECORD-001784 | 03/02/2006 | Correspondence | Eastern Corridor Request for More Info | DISTRICT 8-001 | Keith, Smith (ODOT) | Vonderembse, Mark (Fhwa) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001785 - EASTERN_CORRIDOR_TIER_I_RECORD-001785 | 12/27/1995 | Correspondence | None | DISTRICT 8-001 | Montazemi, Dory (OKI Regional Council of Governments) | Gable, Robert, L (Ohio Department of National Resources) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001786 - EASTERN_CORRIDOR_TIER_I_RECORD-001786 | 12/18/1995 | Correspondence | None | DISTRICT 8-001 | Gable, Robert, L (Ohio Department of National Resources) | Duane, James, Q (OKI Regional Council of Governments) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001787 - EASTERN_CORRIDOR_TIER_I_RECORD-001787 | 07/11/1997 | Correspondence | None | DISTRICT 8-001 | Anderson, Donald, C (Ohio Department of Natural Resources) | Duane, James, Q (OKI) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001788 - EASTERN_CORRIDOR_TIER_I_RECORD-001790 | 08/26/1997 | Correspondence | None | DISTRICT 8-001 | Schenk, William, W (United States Department of the Interior) | Duane, James (Ohio Kentucky Indiana Council of Governments) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001791 - EASTERN_CORRIDOR_TIER_I_RECORD-001792 | 06/07/2002 | Correspondence | None | DISTRICT 8-001 | Speck, Samuel, W (Ohio Department of Natural Resources) | Mankenzie, David, T (Little Miami River Campaign) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001793 - EASTERN_CORRIDOR_TIER_I_RECORD-001794 | 03/08/2006 | Correspondence | HAM-Eastern Corridor | DISTRICT 8-001 | Record, Rick (Balke) | Martin, Diana (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001795 - EASTERN_CORRIDOR_TIER_I_RECORD-001795 | 03/13/2006 | Correspondence | D08-Eastern Corridor PID 22970 Typical Bridge Profile | DISTRICT 8-001 | Smith, Keith (ODOT) | Vonderembse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001796 - EASTERN_CORRIDOR_TIER_I_RECORD-001796 | 03/13/2006 | Map / Drawing / Diagram / Photograph | Conceptual Bridge Profile | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001797 - EASTERN_CORRIDOR_TIER_I_RECORD-001799 | 03/28/2006 | Correspondence | Eastern Corridor USEPA Draft | DISTRICT 8-001 | Hill, Tim (Ohio DOT) | Vonder-Embse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001800 - EASTERN_CORRIDOR_TIER_I_RECORD-001802 | 03/15/2006 | Correspondence | USEPA Comments Regarding the Tier 1 Final Environmental Impact Statement for the Eastern Corridor Multi-Modal Program and Projects Hamilton and Clermont Counties OH | DISTRICT 8-001 | Decker, Dennis, A (Federal Highway Administration) | Westlake, Kenneth, A (United States Environmental Protection Agency) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001803 - EASTERN_CORRIDOR_TIER_I_RECORD-001803 | 04/03/2006 | Correspondence | EC-Best Management Practices | DISTRICT 8-001 | Smith, Keith (ODOT) | Hill, Tim (ODOT) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-001804 - EASTERN_CORRIDOR_TIER_I_RECORD-001805 | 00/00/0000 | Report | Best Management Practices | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001806 - EASTERN_CORRIDOR_TIER_I_RECORD-001809 | 00/00/0000 | Report | Tier 1 Final Environmental Impact Statement Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001810 - EASTERN_CORRIDOR_TIER_I_RECORD-001813 | 04/03/2006 | Correspondence | Eastern Corridor-Request for More Info | DISTRICT 8-001 | Linkous, Tom (DNR) | Vonderembse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001814 - EASTERN_CORRIDOR_TIER_I_RECORD-001815 | 04/03/2006 | Correspondence | Info on Tiering Eastern Corridor | DISTRICT 8-001 | Fluegemann, Andy, J (ODOT) | Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001816 - EASTERN_CORRIDOR_TIER_I_RECORD-001817 | 12/06/2001 | Correspondence | Eastern Corridor-FHWA/FTA/EPA Meeting | DISTRICT 8-001 | Hill, Timothy, M (Ohio Deparment of Transportation) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001818 - EASTERN_CORRIDOR_TIER_I_RECORD-001820 | 01/17/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Regulatory Agency Coordination Meeting #1 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001821 - EASTERN_CORRIDOR_TIER_I_RECORD-001821 | 02/04/2002 | Correspondence | More Info on EIS Tiering | DISTRICT 8-001 | McGuire, Scott | Fluegemann, Andy (DOT);Campbell, Bob (DOT);Jenkins, Cheryl (DOT);Martin, Diana (DOT);Hoffman, Larry (DOT);Record, R (Balke);Hill, Tim (DOT);Vonderembse |
| EASTERN_CORRIDOR_TIER_I_RECORD-001825 - EASTERN_CORRIDOR_TIER_I_RECORD-001825 | 02/04/2002 | Correspondence | FHWA Memo on Tiering and EIS | DISTRICT 8-001 | McGuire, Scott | Fluegemann, Andy (DOT);Campbell, Bob (DOT);Jenkins, Cheryl (DOT);Martin, Diana (DOT);DORYM@oki.org;Hoffman, Larry (DOT);Record, R (Balke);Hill, Tim (DOT);Vonderembse |
| EASTERN_CORRIDOR_TIER_I_RECORD-001826 - EASTERN_CORRIDOR_TIER_I_RECORD-001839 | 11/15/2001 | Report | Use of Tiered Environmental Studies in the National Environmental Policy Act NEPA Process for Highway Projects | DISTRICT 8-001 | Malley, William, G (Akin Gump Strauss Hauer & Feld LLP);Dusenbury, Angela, M (Akin Gump Strauss Hauer & Feld LLP) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001840 - EASTERN_CORRIDOR_TIER_I_RECORD-001840 | 04/12/2002 | Meeting / Presentation | Meeting Minutes Eastern Corridor Multi-Modal Projects | DISTRICT 8-001 | Ohio Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001841 - EASTERN_CORRIDOR_TIER_I_RECORD-001845 | 00/00/0000 | Meeting / Presentation | Meeting Notes | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001846 - EASTERN_CORRIDOR_TIER_I_RECORD-001847 | 07/31/2002 | Correspondence | Eastern Corridor-Agency Update | DISTRICT 8-001 | Record, Rick (Balke) | Vonderembse, Mark (DOT);McGuire, Scott (DOT);Gerleman, Douglas (DOT);Donald, Kathan;Newell, Gerry, D;Rucker, Patricia, M;Lammers, Kenneth;Coleman, Art;Baker, Kim (DNR);Gable, Bob (DNR);Jenkins, Becky (DNR);Ballard, J |

| Record ID | Date | Type | Title/Description | District | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-001848 - EASTERN_CORRIDOR_TIER_I_RECORD-001851 | 03/29/2006 | Correspondence | EC Tier 1 FEIS/ROD | DISTRICT 8-001 | Record, Richard, L (Balke | Martin, Diana (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001852 - EASTERN_CORRIDOR_TIER_I_RECORD-001855 | 04/04/2006 | Correspondence | EC Tiering White Paper Word File | DISTRICT 8-001 | Record, Richard, L (Balke American) | Hill, Tim (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001856 - EASTERN_CORRIDOR_TIER_I_RECORD-001860 | 04/04/2006 | Report | Independent Utility and Significance in the Eastern Corridor | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001861 - EASTERN_CORRIDOR_TIER_I_RECORD-001865 | 04/20/2006 | Correspondence | EC FEIS/ROD Figures 6b 6c | DISTRICT 8-001 | Record, Rick (Balke American) | Hill, Tim (DOT);Hoffman, Larry (DOT);Smith, Keith (DOT);Martin, Diana (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001866 - EASTERN_CORRIDOR_TIER_I_RECORD-001870 | 00/00/0000 | Report | Delay Reduction 2020 AM Peak | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001871 - EASTERN_CORRIDOR_TIER_I_RECORD-001871 | 04/18/2006 | Correspondence | Eastern Corridor Info | DISTRICT 8-001 | Smith, Keith (ODOT) | Martin, Diana (ODOT);Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001872 - EASTERN_CORRIDOR_TIER_I_RECORD-001872 | 07/02/1998 | Correspondence | Agenda and Materials for the July 14 Meeting | DISTRICT 8-001 | Dowlin, John (OKI);Montazemi, Dory (OKI) | Eastern Corridor |
| EASTERN_CORRIDOR_TIER_I_RECORD-001873 - EASTERN_CORRIDOR_TIER_I_RECORD-001873 | 07/14/1998 | Meeting / Presentation | Eastern Corridor Task Force Agenda | DISTRICT 8-001 | OKI | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001874 - EASTERN_CORRIDOR_TIER_I_RECORD-001885 | 07/14/1998 | Meeting / Presentation | Task Force Meeting | DISTRICT 8-001 | OKI | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001886 - EASTERN_CORRIDOR_TIER_I_RECORD-001886 | 04/25/2006 | Meeting / Presentation | Brief Meeting Notes Eastern Corridor Tier 1 FEIS/ROD | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001887 - EASTERN_CORRIDOR_TIER_I_RECORD-001890 | 04/28/2006 | Correspondence | Eastern Corridor-Figure 6a | DISTRICT 8-001 | Record, Rick | Smith, Keith (DOT);Hill, Tim (DOT);Martin, Diana (DOT);Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001891 - EASTERN_CORRIDOR_TIER_I_RECORD-001891 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Figure 6a Difference in Percentage Change in Peak Period Traffic Volumes Compared to No Build for Options 1 and 2 on Major Roadways in Hamilton County Tier 1 Final Environmental Impact Statement Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio | DISTRICT 8-001 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-001892 - EASTERN_CORRIDOR_TIER_I_RECORD-001893 | 04/12/2006 | Correspondence | 6a 6b 6c - EC FEIS FHWA Request | DISTRICT 8-001 | Vonderembse, Mark, L (Federal Highway Administration) | Hill, Tim (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001894 - EASTERN_CORRIDOR_TIER_I_RECORD-001896 | 00/00/0000 | Test / Test Results | Eastern Corridor Ambient Noise Readings | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001897 - EASTERN_CORRIDOR_TIER_I_RECORD-001902 | 05/13/2006 | Correspondence | Eastern DOI Letter | DISTRICT 8-001 | Record, Rick (Balke American) | Hill, Tim (DOT);Hoffman, Larry (DOT);Martin, Diana (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001903 - EASTERN_CORRIDOR_TIER_I_RECORD-001908 | 05/19/2006 | Correspondence | EC Tier 1 FEIS Comments Ver2 | DISTRICT 8-001 | Record, Rick (Balke American) | Hoffman, Larry (DOT);Hill, Tim (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001909 - EASTERN_CORRIDOR_TIER_I_RECORD-001910 | 05/22/2006 | Correspondence | Agenda for May 22nd Legislative Delegation Meeting | DISTRICT 8-001 | Wharton, Steve | Tibbe, Connie;Martin, Diana (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001911 - EASTERN_CORRIDOR_TIER_I_RECORD-001911 | 00/00/0000 | Report | Eastern Corridor | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001912 - EASTERN_CORRIDOR_TIER_I_RECORD-001915 | 05/22/2006 | Correspondence | EC Tier 1 FEIS Comments Ver2 | DISTRICT 8-001 | Record, Rick (Balke American) | Vonderembse, Mark (DOT);Hoffman, Larry (DOT);Hill, Tim |
| EASTERN_CORRIDOR_TIER_I_RECORD-001916 - EASTERN_CORRIDOR_TIER_I_RECORD-001916 | 05/18/2006 | Report | Possible Wording Regarding Segment IV b Eastern Corridor Tier 1 ROD | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001917 - EASTERN_CORRIDOR_TIER_I_RECORD-001918 | 05/22/2006 | Correspondence | EC ROD and the 33-Pager FEIS Comments | DISTRICT 8-001 | Record, Rick (Balke American) | Hoffman, Larry (DOT);Hill, Tim (DOT);Martin, Diana (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001919 - EASTERN_CORRIDOR_TIER_I_RECORD-001921 | 05/23/2006 | Correspondence | EC ROD and the 33-Pager FEIS Comments | DISTRICT 8-001 | Martin, Diana | Record, Rick (Balke American) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001922 - EASTERN_CORRIDOR_TIER_I_RECORD-001934 | 05/16/2006 | Correspondence | None | DISTRICT 8-001 | Decker, Dennis, A (US Department of Transportation) | Westlake, Kenneth, A (US Environmental Protection Agency) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001935 - EASTERN_CORRIDOR_TIER_I_RECORD-001938 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Figure 6a Difference in Percentage Change in Peak Period Traffic Volumes Compared to No Build for Options 1 and 2 on Major Roadways in Hamilton County Tier 1 Final Environmental Impact Statement Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio | DISTRICT 8-001 | None | None |

| Record ID | Date | Type | Title | District | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-001939 – EASTERN_CORRIDOR_TIER_I_RECORD-001941 | 00/00/0000 | Test / Test Results | Eastern Corridor Ambient Noise Readings | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001942 – EASTERN_CORRIDOR_TIER_I_RECORD-001942 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Figure 3 Eastern Corridor M/S River Crossing Options Tier 1 Final Environmental Impact Statement Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001943 – EASTERN_CORRIDOR_TIER_I_RECORD-001944 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Conceptual Bridge Profile | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001945 – EASTERN_CORRIDOR_TIER_I_RECORD-001954 | 05/12/2006 | Correspondence | None | DISTRICT 8-001 | Decker, Dennis, A (US Department of Transportation) | Taylor, Willie, R (US Department of the Interior) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001955 – EASTERN_CORRIDOR_TIER_I_RECORD-001957 | 00/00/0000 | Test / Test Results | Eastern Corridor Ambient Noise Readings | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001958 – EASTERN_CORRIDOR_TIER_I_RECORD-001964 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Figure 3 Eastern Corridor MIS River Crossing Options Tier 1 Final Environmental Impact Statement Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001965 – EASTERN_CORRIDOR_TIER_I_RECORD-001966 | 05/24/2006 | Correspondence | EC ROD and the 33-Pager FEIS Comments | DISTRICT 8-001 | Vonderembse, Mark (Federal Highway Administration) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001967 – EASTERN_CORRIDOR_TIER_I_RECORD-001969 | 05/24/2006 | Correspondence | Letter for Property Owner | DISTRICT 8-001 | Record, Rick, L (Balke American) | Hubbard, Ted (Hamilton Co) |
| EASTERN_CORRIDOR_TIER_I_RECORD-001989 – EASTERN_CORRIDOR_TIER_I_RECORD-001989 | 00/00/0000 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-001999 – EASTERN_CORRIDOR_TIER_I_RECORD-002000 | 12/15/2005 | Correspondence | Information for Response to Letter from Professor Haynes C Goddard University of Cincinnati Dated November 15 2005 | DISTRICT 8-001 | Record, Richard, L (Balke American) | Seddon, Rob |
| EASTERN_CORRIDOR_TIER_I_RECORD-002001 – EASTERN_CORRIDOR_TIER_I_RECORD-002005 | 11/15/2005 | Report | Response to Dr Goddards Letter Dated November 15 2005 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002006 – EASTERN_CORRIDOR_TIER_I_RECORD-002007 | 11/15/2005 | Correspondence | None | DISTRICT 8-001 | Goddard, Haynes (University of Cincinnati) | DeWine, Pat;Heimlich, Phil;Portune, Todd |

Page 31

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002011 - EASTERN_CORRIDOR_TIER_I_RECORD-002012 | 02/06/2004 | Meeting / Presentation | Update to Second Ohio Congressional District-Briefing Notes | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002013 - EASTERN_CORRIDOR_TIER_I_RECORD-002013 | 00/00/0000 | Report | Preserve America Seeking Applicants for New Program | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002014 - EASTERN_CORRIDOR_TIER_I_RECORD-002014 | 02/11/2004 | Correspondence | Advanced Mitigation-DO Deb Osbourne Thoughts | DISTRICT 8-001 | Wharton, Steve (Balke) | Meisner, Gary;Pape, Kevin;Record, Rick |
| EASTERN_CORRIDOR_TIER_I_RECORD-002015 - EASTERN_CORRIDOR_TIER_I_RECORD-002016 | 02/24/2004 | Correspondence | Eastern Corridor Mitigation Issue | DISTRICT 8-001 | Wharton, Steve | Martin, Diana, N (DOT);Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002017 - EASTERN_CORRIDOR_TIER_I_RECORD-002017 | 03/24/2004 | Correspondence | Business Impacts of Transportation Projects | DISTRICT 8-001 | Wharton, Steve (Balke) | Johnson, Andi;Frank, Barry;Campbell, Bob (DOT);Cefaratti, Carla |
| EASTERN_CORRIDOR_TIER_I_RECORD-002018 - EASTERN_CORRIDOR_TIER_I_RECORD-002018 | 03/25/2004 | Correspondence | Draft Recommended Plan of Action | DISTRICT 8-001 | Wharton, Steve | Conway, Adam;Johnson, Andi;Frank, Barry |
| EASTERN_CORRIDOR_TIER_I_RECORD-002019 - EASTERN_CORRIDOR_TIER_I_RECORD-002036 | 03/29/2004 | Meeting / Presentation | Tentative Agenda Eastern Corridor Financial Group Meeting March 29 2004 1 00 PM | DISTRICT 8-001 | Eastern Corridor Project Office | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002037 - EASTERN_CORRIDOR_TIER_I_RECORD-002037 | 05/12/2004 | Correspondence | Eastern Corridor | DISTRICT 8-001 | Wharton, Steve (Balke American) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002038 - EASTERN_CORRIDOR_TIER_I_RECORD-002040 | 00/00/0000 | Report | Eastern Corridor Green Infrastructure Planning Committee | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002041 - EASTERN_CORRIDOR_TIER_I_RECORD-002041 | 08/27/2004 | Correspondence | Suggested Membership TID Green Infrastructure Committee | DISTRICT 8-001 | Wharton, Steve (Balke American) | Conway, Adam;Freeman, Allen;Johnson, Andi |
| EASTERN_CORRIDOR_TIER_I_RECORD-002042 - EASTERN_CORRIDOR_TIER_I_RECORD-002043 | 09/10/2004 | Correspondence | Green Infrastructure Planning Committee | DISTRICT 8-001 | Wharton, Steve (Balke American) | Martin, Diana (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002044 - EASTERN_CORRIDOR_TIER_I_RECORD-002046 | 11/10/2004 | Correspondence | Funds Needed to Fix Transit | DISTRICT 8-001 | Wharton, Steve (Balke American) | Meisner, Gary;Martin, Diana (DOT);Hubbard, Ted (Hamilton Co) |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002047 - EASTERN_CORRIDOR_TIER_I_RECORD-002048 | 11/12/2004 | Correspondence | Next Committee Meeting | DISTRICT 8-001 | Wharton, Steve (Balke American) | Martin, Diana (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002049 - EASTERN_CORRIDOR_TIER_I_RECORD-002052 | 11/16/2004 | Meeting / Presentation | Green Infrastructure Planning Committee November 16 2004 Tentative Agenda | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002053 - EASTERN_CORRIDOR_TIER_I_RECORD-002055 | 11/10/2004 | Report | Eastern Corridor Green Infrastructure Planning Committee Resource Priorities and Values to Protect Working Draft-November 10 2004 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002056 - EASTERN_CORRIDOR_TIER_I_RECORD-002056 | 00/00/0000 | Report | Advanced Mitigation-Eastern Corridor | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002057 - EASTERN_CORRIDOR_TIER_I_RECORD-002059 | 01/13/2005 | Correspondence | More Follow-Up | DISTRICT 8-001 | Wharton, Steve (Balke) | Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-002060 - EASTERN_CORRIDOR_TIER_I_RECORD-002060 | 02/02/2005 | Article / Publication | Eastern Corridor Projects Unite Local Governments | DISTRICT 8-001 | Proud, Robert, L (Clermont County Board of County Commissioners);Walker, Mary, C (Clermont County Board of County Commissioners);Croswell, RS (Clermont County Board of County | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002061 - EASTERN_CORRIDOR_TIER_I_RECORD-002061 | 06/15/2005 | Correspondence | TID Agenda Item | DISTRICT 8-001 | Wharton, Steve (Balke) | Martin, Diana;Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-002062 - EASTERN_CORRIDOR_TIER_I_RECORD-002063 | 07/14/2005 | Correspondence | User Benefits for the Eastern Corridor | DISTRICT 8-001 | Wharton, Steve (Balke) | Martin, Diana;Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002064 - EASTERN_CORRIDOR_TIER_I_RECORD-002066 | 10/28/2005 | Correspondence | Http/www epa gov/fedrgstr/EPA-IMPACT/2005/October/Day-28/i21544 htm | DISTRICT 8-001 | Wharton, Steve (Balke) | Conway, Adam;Freeman, Allen (Oki);Listermann, Cathy (Hamilton Co);Christopher |
| EASTERN_CORRIDOR_TIER_I_RECORD-002067 - EASTERN_CORRIDOR_TIER_I_RECORD-002069 | 12/14/2004 | Correspondence | Public Hearing on Eastern Corridor | DISTRICT 8-001 | Vonderembse, Mark (FHWA) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002070 - EASTERN_CORRIDOR_TIER_I_RECORD-002072 | 05/03/2005 | Correspondence | Eastern River Corridor Bridge | DISTRICT 8-001 | Vonderembse, Mark | Record, Rick (Balke);Smith, Keith;Jindal, Hans |
| EASTERN_CORRIDOR_TIER_I_RECORD-002073 - EASTERN_CORRIDOR_TIER_I_RECORD-002073 | 05/04/2005 | Correspondence | Eastern Corridor | DISTRICT 8-001 | Vonderembse, Mark, L (FHWA) | Hoffman, Larry |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002074 - EASTERN_CORRIDOR_TIER_I_RECORD-002075 | 02/01/2006 | Correspondence | Eastern Corridor | DISTRICT 8-001 | Norris, Valerie, E (Office of Environmental S... | Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002076 - EASTERN_CORRIDOR_TIER_I_RECORD-002076 | 06/13/2005 | Correspondence | Eastern Corridor Letters | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002077 - EASTERN_CORRIDOR_TIER_I_RECORD-002078 | 07/14/2005 | Correspondence | Eastern Corridor-Tiering and FHWA Ohio Division | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002079 - EASTERN_CORRIDOR_TIER_I_RECORD-002082 | 07/11/2005 | Correspondence | Comments on FHWA Tiering and Project Segmentation Concerns Eastern Corridor Multi-Modal Project Hamilton and Clermont County Ohio | DISTRICT 8-001 | Record, Rick (Balke American) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002083 - EASTERN_CORRIDOR_TIER_I_RECORD-002084 | 09/08/2005 | Correspondence | EC FEIS | DISTRICT 8-001 | Hill, Tim (ODOT) | Martin, Diana (ODOT);Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002085 - EASTERN_CORRIDOR_TIER_I_RECORD-002087 | 03/01/2006 | Correspondence | Eastern Corridor-Request for More Info | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Vonderembse, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-002088 - EASTERN_CORRIDOR_TIER_I_RECORD-002089 | 03/02/2006 | Correspondence | Eastern Corridor-Request for More Info | DISTRICT 8-001 | Hill, Tim (Ohio DOT) | Linkous, Tom;Vonderembse, Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002090 - EASTERN_CORRIDOR_TIER_I_RECORD-002095 | 02/20/2004 | Correspondence | Eastern Corridor Range of Alternatives | DISTRICT 8-001 | Jennings, Sue (National Park Service) | Hoffman, Larry;Vonderembse, Mark (FHWA);Chevance, Nicholas (NPS) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002096 - EASTERN_CORRIDOR_TIER_I_RECORD-002096 | 08/16/2004 | Correspondence | ORVs and Management Plans | DISTRICT 8-001 | Jennings, Sue (National Park Service) | Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-002097 - EASTERN_CORRIDOR_TIER_I_RECORD-002098 | 03/22/2005 | Correspondence | Status of Comments Eastern Corridor Tier I DEIS | DISTRICT 8-001 | Jennings, Sue (NPS) | Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-002099 - EASTERN_CORRIDOR_TIER_I_RECORD-002100 | 03/22/2005 | Correspondence | ER04-0863 Eastern Corridor Project Little Miami National Scenic River | DISTRICT 8-001 | Jennings, Sue (NPS) | Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-002101 - EASTERN_CORRIDOR_TIER_I_RECORD-002106 | 10/00/2002 | Report | Home Rule and Transportation Planning in Ohio | DISTRICT 8-001 | None | None |

| Record | Date | Type | Subject | District / From | To |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002107 - EASTERN_CORRIDOR_TIER_I_RECORD-002110 | 09/23/2005 | Correspondence | Eastern Corridor FEIS 4F Text | DISTRICT 8-001 Schuermann, Rusty (Kegler | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002111 - EASTERN_CORRIDOR_TIER_I_RECORD-002117 | 05/03/2005 | Correspondence | Eastern Corridor | DISTRICT 8-001 Washington, Sandra (NPS) | Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-002118 - EASTERN_CORRIDOR_TIER_I_RECORD-002119 | 08/04/2005 | Correspondence | Enquirer Public Records Request | DISTRICT 8-001 Mosby, Ron (Ohio Department of Transportation) | Mendicino, Lindsay (ODOT);Ferguson, Kathy (ODOT);Gall, Andrew (ODOT);Michael |
| EASTERN_CORRIDOR_TIER_I_RECORD-002120 - EASTERN_CORRIDOR_TIER_I_RECORD-002120 | 06/01/2005 | Correspondence | Response to Your Article of May 25 | DISTRICT 8-001 Mosby, Ron (Ohio Department of Transportation) | Wilkinson, H (Enquirer) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002121 - EASTERN_CORRIDOR_TIER_I_RECORD-002121 | 04/23/2004 | Correspondence | Eastern Corridor | DISTRICT 8-001 Record, Risk (Balke) | Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-002122 - EASTERN_CORRIDOR_TIER_I_RECORD-002123 | 06/16/2004 | Correspondence | Coast Guard Jurisdiction on the Eastern Corridor Multi-Modal Projects | DISTRICT 8-001 Record, Richard, L (American Consulting Engineers PLC) | Wharton, Steve (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002124 - EASTERN_CORRIDOR_TIER_I_RECORD-002127 | 06/16/2004 | Correspondence | Eastern Corridor Re Atty-Client Priviedge-NPS Comments on PDEIS | DISTRICT 8-001 Record, Richard, L (American Consulting Engineers PLC) | Schuermann, Rusty (Kegler Brown) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002128 - EASTERN_CORRIDOR_TIER_I_RECORD-002130 | 06/30/2004 | Correspondence | Atty-Client Priviedge-NPS Comments on PDEIS | DISTRICT 8-001 Martin, Diana, N (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002131 - EASTERN_CORRIDOR_TIER_I_RECORD-002132 | 12/17/2004 | Correspondence | In Support of Rt 32 Connector and Bridge | DISTRICT 8-001 Record, Richard, L (American Consulting Engineers PLC) | Jindal, Hans |
| EASTERN_CORRIDOR_TIER_I_RECORD-002133 - EASTERN_CORRIDOR_TIER_I_RECORD-002139 | 01/05/2005 | Correspondence | 04-0273 ODOT Tier 1 DEIS Eastern Corridor HAM-SR32-0.00 PID 22970 | DISTRICT 8-001 Record, Rick (Balke) | Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-002140 - EASTERN_CORRIDOR_TIER_I_RECORD-002140 | 02/01/2005 | Correspondence | NPS | DISTRICT 8-001 Record, Rick (Balke) | Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-002141 - EASTERN_CORRIDOR_TIER_I_RECORD-002142 | 02/23/2005 | Correspondence | Eastern Corridor-NPS | DISTRICT 8-001 Record, Rick (Balke) | Martin, Diana;Smith, Keith |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002143 - EASTERN_CORRIDOR_TIER_I_RECORD-002145 | 03/02/2005 | Correspondence | Tier 1 Eastern Corridor DEIS | DISTRICT 8-001 | Record, Rick (Balke) | Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-002146 - EASTERN_CORRIDOR_TIER_I_RECORD-002147 | 03/21/2005 | Meeting / Presentation | Brief Notes Meeting at ODOT Co Room 2A Eastern Cooridor Tier 1 FEIS March 21 2005 1 PM | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002148 - EASTERN_CORRIDOR_TIER_I_RECORD-002149 | 00/00/0000 | Report | Eastern Corridor Little Miami River Fact Sheet | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002150 - EASTERN_CORRIDOR_TIER_I_RECORD-002153 | 03/23/2005 | Correspondence | Eastern Corridor Info Request | DISTRICT 8-001 | Record, Rick (Balke) | McDonald, Tim |
| EASTERN_CORRIDOR_TIER_I_RECORD-002154 - EASTERN_CORRIDOR_TIER_I_RECORD-002154 | 00/00/0000 | Meeting / Presentation | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002155 - EASTERN_CORRIDOR_TIER_I_RECORD-002156 | 04/27/2005 | Correspondence | Eastern Corrdior-National Park Service Comments and Tier 1 EIS | DISTRICT 8-001 | Record, Rick (Balke) | Vonderembse, Mark;Smith, Keith;Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-002157 - EASTERN_CORRIDOR_TIER_I_RECORD-002157 | 04/18/2005 | Correspondence | Eastern Corridor Multi-Modal Projects OH ER 04/863 | DISTRICT 8-001 | Smith, Ethel (United States Department of the Interior) | Vonderembse, Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002158 - EASTERN_CORRIDOR_TIER_I_RECORD-002172 | 04/18/2005 | Correspondence | None | DISTRICT 8-001 | Taylor, Willie, R (United States Department of the Interior) | Decker, Dennis, A (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002173 - EASTERN_CORRIDOR_TIER_I_RECORD-002177 | 05/02/2005 | Correspondence | Eastern Corridor | DISTRICT 8-001 | Record, Rick (Balke) | Martin, Diana;Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-002178 - EASTERN_CORRIDOR_TIER_I_RECORD-002180 | 05/03/2005 | Correspondence | Eastern River Corridor Bridge | DISTRICT 8-001 | Record, Richard, L (Balke American) | Smith, Keith;Jindal, Hans;Vonderembse, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-002181 - EASTERN_CORRIDOR_TIER_I_RECORD-002182 | 05/04/2005 | Correspondence | Newspaper Article Trustees Back Decision for Little Miami Bridge | DISTRICT 8-001 | Record, Rick (Balke) | Vonderembse, Mark;Peters, Victoria;Martin, Diana;Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-002183 - EASTERN_CORRIDOR_TIER_I_RECORD-002183 | 05/04/2005 | Correspondence | FHWA Info Needs | DISTRICT 8-001 | Record, Rick (Balke) | Martin, Diana;Smith, Keith |

| Record ID | Date | Type | Title | District | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002184 - EASTERN_CORRIDOR_TIER_I_RECORD-002185 | 05/04/2005 | Correspondence | Eastern Corridor | DISTRICT 8-001 | Record, Richard, L (Balke | Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-002186 - EASTERN_CORRIDOR_TIER_I_RECORD-002186 | 05/18/2005 | Correspondence | Additional Information Request for Mis-Period Work Eastern Corridor ODOT PID 22970 | DISTRICT 8-001 | Record, Rick (Balke American) | Hill, Tim (ODOT);Smith, Keith (ODOT);Hoffman, Larry (ODOT);Freeman, Allen (OKI) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002187 - EASTERN_CORRIDOR_TIER_I_RECORD-002190 | 05/18/2005 | Report | Eastern Corridor MIS Information Sheet | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002191 - EASTERN_CORRIDOR_TIER_I_RECORD-002191 | 05/19/2005 | Meeting / Presentation | Outcomes from 5/19/05 Meeting at FHWA Ohio Division Eastern Corridor Multi-Modal Project | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002192 - EASTERN_CORRIDOR_TIER_I_RECORD-002192 | 05/25/2005 | Correspondence | Your Article Today May 25 | DISTRICT 8-001 | Record, Richard (Balke American) | Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-002193 - EASTERN_CORRIDOR_TIER_I_RECORD-002194 | 06/13/2005 | Correspondence | Forum on Transportation Alternatives | DISTRICT 8-001 | Record, Rick (Balke) | Hill, Tim;Hoffman, Larry;Smith, Keith;Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-002195 - EASTERN_CORRIDOR_TIER_I_RECORD-002198 | 06/20/2005 | Correspondence | June 22 Sierra Club Forum on Little Miami and the National Park Service | DISTRICT 8-001 | Record, Rick (Balke) | Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-002199 - EASTERN_CORRIDOR_TIER_I_RECORD-002201 | 07/09/2005 | Correspondence | Eastern Corridor Section 2.5 | DISTRICT 8-001 | Record, Rick (Balke) | Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-002202 - EASTERN_CORRIDOR_TIER_I_RECORD-002203 | 07/09/2005 | Correspondence | Confidential-Tiering Issues-EC | DISTRICT 8-001 | Record, Rick (Balke) | Hill, Tim |
| EASTERN_CORRIDOR_TIER_I_RECORD-002204 - EASTERN_CORRIDOR_TIER_I_RECORD-002207 | 10/14/2003 | Meeting / Presentation | Regulatory Agency Coordination Meeting #4 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002208 - EASTERN_CORRIDOR_TIER_I_RECORD-002214 | 10/17/2002 | Meeting / Presentation | Regulatory Agency Coordination Meeting #3 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002215 - EASTERN_CORRIDOR_TIER_I_RECORD-002219 | 04/18/2002 | Meeting / Presentation | Regulatory Agency Coordination Meeting #2 | DISTRICT 8-001 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002220 - EASTERN_CORRIDOR_TIER_I_RECORD-002221 | 01/17/2002 | Meeting / Presentation | Regulatory Agency Coordination Meeting #1 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002222 - EASTERN_CORRIDOR_TIER_I_RECORD-002223 | 07/14/2005 | Correspondence | EC Tier 1 FEIS and NPS Info | DISTRICT 8-001 | Record, Rick (Balke) | Peters, Victoria |
| EASTERN_CORRIDOR_TIER_I_RECORD-002224 - EASTERN_CORRIDOR_TIER_I_RECORD-002224 | 07/15/2005 | Correspondence | Eastern Corridor-Tiering and FHWA Ohio Division | DISTRICT 8-001 | Record, Rick (Balke) | Hill, Tim |
| EASTERN_CORRIDOR_TIER_I_RECORD-002225 - EASTERN_CORRIDOR_TIER_I_RECORD-002228 | 07/11/2005 | Correspondence | Comments on FHWA Tiering and Project Segmentation Concerns Eastern Corridor Multi-Modal Project Hamilton and Clermont County Ohio | DISTRICT 8-001 | Record, Rick (Balke American) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002229 - EASTERN_CORRIDOR_TIER_I_RECORD-002232 | 07/22/2005 | Report | Eastern Corridor Update Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002233 - EASTERN_CORRIDOR_TIER_I_RECORD-002233 | 07/26/2005 | Correspondence | Additional Information for Gordon Proctor | DISTRICT 8-001 | Record, Rick (Balke) | Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-002234 - EASTERN_CORRIDOR_TIER_I_RECORD-002249 | 07/26/2005 | Report | Recommendations for the Eastern Corridor | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002250 - EASTERN_CORRIDOR_TIER_I_RECORD-002252 | 08/01/2005 | Meeting / Presentation | Outline for 8/1/05 Hamilton County TID Board Meeting | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002253 - EASTERN_CORRIDOR_TIER_I_RECORD-002253 | 04/24/2002 | Report | Eastern Corridor Multi-Modal Projects | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002254 - EASTERN_CORRIDOR_TIER_I_RECORD-002254 | 09/01/2005 | Correspondence | Small Update FEIS | DISTRICT 8-001 | Record, Rick (Balke) | Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-002255 - EASTERN_CORRIDOR_TIER_I_RECORD-002256 | 09/01/2005 | Correspondence | Eastern Corridor Noise Issue | DISTRICT 8-001 | Record, Rick (Balke) | Hubbard, Ted (Hamilton Co) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002257 - EASTERN_CORRIDOR_TIER_I_RECORD-002257 | 00/00/0000 | Report | Sierra Club Forum Regarding the Eastern Corridor Project | DISTRICT 8-001 | None | None |

| Record ID | Date | Type | Title | District | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002258 - EASTERN_CORRIDOR_TIER_I_RECORD-002258 | 00/00/0000 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002259 - EASTERN_CORRIDOR_TIER_I_RECORD-002259 | 09/02/2005 | Report | Progress Report for OKI Regional Council of Governments | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002260 - EASTERN_CORRIDOR_TIER_I_RECORD-002261 | 09/29/2005 | Report | Progress Report for OKI Regional Council of Governments | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002262 - EASTERN_CORRIDOR_TIER_I_RECORD-002265 | 09/19/2005 | Correspondence | None | DISTRICT 8-001 | Decker, Dennis, A (US Department of Transportation) | Taylor, Willie, R (US Department of the Interior) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002266 - EASTERN_CORRIDOR_TIER_I_RECORD-002268 | 10/26/2005 | Correspondence | October 25th Enquirer Article on Oasis Line | DISTRICT 8-001 | Record, Rick (Balke) | Hubbard, Ted (Hamilton Co);Martin, Diana;Cefaratti, Carla |
| EASTERN_CORRIDOR_TIER_I_RECORD-002269 - EASTERN_CORRIDOR_TIER_I_RECORD-002269 | 10/26/2005 | Correspondence | Ridership Forecasts-Eastern Corridor Oasis Rail Transit | DISTRICT 8-001 | Record, Rick (Balke American) | Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-002270 - EASTERN_CORRIDOR_TIER_I_RECORD-002271 | 12/20/2005 | Correspondence | Letter from Goddard | DISTRICT 8-001 | Record, Richard, L (American Consulting Engineers PLC) | Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-002272 - EASTERN_CORRIDOR_TIER_I_RECORD-002281 | 00/00/0000 | Report | Federal Highway Administration Record of Decision for Eastern Corridor Multi-Modal Projects Tier 1 ODOT Project Identification Number 22970 Hamilton and Clermont Counties Ohio | DISTRICT 8-001 | Decker, Dennis (Federal Highway Administration) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002282 - EASTERN_CORRIDOR_TIER_I_RECORD-002282 | 12/22/2005 | Correspondence | None | DISTRICT 8-001 | Record, Richard, L (American Consulting Engineers PLC) | Schuermann, R (Kegler Brown);Spriggs, Elise (Kegler Brown) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002283 - EASTERN_CORRIDOR_TIER_I_RECORD-002283 | 01/27/2006 | Report | Progress Report | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002284 - EASTERN_CORRIDOR_TIER_I_RECORD-002285 | 01/31/2006 | Correspondence | Eastern Corridor NPS/FHWA Meeting | DISTRICT 8-001 | Record, Richard, L (American Consulting Engineers PLC) | Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-002286 - EASTERN_CORRIDOR_TIER_I_RECORD-002290 | 02/01/2006 | Correspondence | Ohio Riverfront Cincinnati | DISTRICT 8-001 | Record, Richard, L (American Consulting Engineers PLC) | Martin, Diana |

| Record ID | Date | Type | Title/Description | District | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002299 - EASTERN_CORRIDOR_TIER_I_RECORD-002299 | 02/23/2004 | Correspondence | Eastern Corridor Mitigation Issue | DISTRICT 8-001 | Howard, Randall (ODOT) | Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002300 - EASTERN_CORRIDOR_TIER_I_RECORD-002301 | 08/24/2004 | Correspondence | ORVs and Management Plans | DISTRICT 8-001 | Hoffman, Larry (ODOT) | Jennings, Sue (NPS) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002302 - EASTERN_CORRIDOR_TIER_I_RECORD-002302 | 08/24/2004 | Correspondence | Management Plan Documents | DISTRICT 8-001 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT);Vonderembse, Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002303 - EASTERN_CORRIDOR_TIER_I_RECORD-002304 | 08/16/2004 | Correspondence | None | DISTRICT 8-001 | None | Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-002305 - EASTERN_CORRIDOR_TIER_I_RECORD-002306 | 11/24/2004 | Correspondence | Public Hearing Legal Notice | DISTRICT 8-001 | Hoffman, Larry (ODOT) | Johnson, Andi (HSR Business to Business) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002307 - EASTERN_CORRIDOR_TIER_I_RECORD-002307 | 08/26/2004 | Map / Drawing / Diagram / Photograph | Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002308 - EASTERN_CORRIDOR_TIER_I_RECORD-002308 | 12/09/2004 | Report | Project Fact Sheet Eastern Corridor Project Public Hearing Tier One Draft Environmental Impact Statement Tier 1 DEIS | DISTRICT 8-001 | Fairfax Recreation Center | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002309 - EASTERN_CORRIDOR_TIER_I_RECORD-002310 | 12/09/2004 | Correspondence | LM Bridge | DISTRICT 8-001 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002311 - EASTERN_CORRIDOR_TIER_I_RECORD-002311 | 02/28/2005 | Correspondence | Eastern Corridor | DISTRICT 8-001 | Hoffman, Larry (ODOT) | Martin, Diana (ODOT);Smith, Keith (ODOT);Record, R (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002312 - EASTERN_CORRIDOR_TIER_I_RECORD-002312 | 02/14/2005 | Correspondence | None | DISTRICT 8-001 | Brinkman, Tom (Ohio House of Representatives) | Vonderembse, Mark (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002313 - EASTERN_CORRIDOR_TIER_I_RECORD-002313 | 04/19/2005 | Correspondence | Eastern Corridor | DISTRICT 8-001 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT);Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002314 - EASTERN_CORRIDOR_TIER_I_RECORD-002314 | 04/14/2005 | Correspondence | None | DISTRICT 8-001 | Decker, Dennis, A (US Department of Transportation) | Rai, Vijai, N (US Department of the Interior) |

| Record | Date | Type | Title | District | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002315 - EASTERN_CORRIDOR_TIER_I_RECORD-002315 | 04/20/2005 | Correspondence | Eastern Corridor | DISTRICT 8-001 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT);Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002316 - EASTERN_CORRIDOR_TIER_I_RECORD-002316 | 04/18/2005 | Correspondence | Eastern Corridor Multi-Modal Projects OH ER 04/863 | DISTRICT 8-001 | Smith, Ethel (United States Department of the Interior) | Embse, Mark, V (FHWA OH) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002317 - EASTERN_CORRIDOR_TIER_I_RECORD-002331 | 04/18/2005 | Correspondence | None | DISTRICT 8-001 | Taylor, Willie, R (United States Department of the Interior) | Decker, Dennis, A (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002332 - EASTERN_CORRIDOR_TIER_I_RECORD-002333 | 03/02/2006 | Correspondence | Eastern Corridor-Request for More Info | DISTRICT 8-001 | Hoffman, Larry (ODOT) | Linkous, Tom (DNR) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002334 - EASTERN_CORRIDOR_TIER_I_RECORD-002336 | 12/09/2004 | Correspondence | Eastern Corridor-Green Infrastructure Planning Committee Meeting | DISTRICT 8-001 | Smith, Keith (ODOT) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002337 - EASTERN_CORRIDOR_TIER_I_RECORD-002337 | 03/05/2003 | Correspondence | State and National Scenic River Issues for HAM-32 PID 22970 - Eastern Corridor | DISTRICT 8-001 | Ohio Department of Transportation | Jennings, Sue (National Park Service) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002338 - EASTERN_CORRIDOR_TIER_I_RECORD-002339 | 12/15/2004 | Correspondence | HAM-SR32 PID 22970 - Eastern Corridor-Memo to File on NPS Use of Section 7 | DISTRICT 8-001 | Smith, Keith (ODOT) | Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002340 - EASTERN_CORRIDOR_TIER_I_RECORD-002343 | 03/05/2003 | Correspondence | State and National Scenic River Issues for HAM-32 PID 22970 - Eastern Corridor | DISTRICT 8-001 | Ohio Department of Transportation | Zody, Scott (Ohio Department of Natural Resources) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002344 - EASTERN_CORRIDOR_TIER_I_RECORD-002346 | 02/03/2005 | Correspondence | Eastern Corridor Data | DISTRICT 8-001 | Smith, Keith (ODOT) | Record, R (ACE PLC);Osborne, D (ACE PLC) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002347 - EASTERN_CORRIDOR_TIER_I_RECORD-002349 | 04/12/2005 | Correspondence | Eastern Corridor FEIS PID 22970 | DISTRICT 8-001 | Smith, Keith (ODOT) | Vonderembse, Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002350 - EASTERN_CORRIDOR_TIER_I_RECORD-002352 | 05/31/2005 | Correspondence | Invitation Eastern Corridor Jun 6 10 00 AM EDT in ODOT Central Office Room 3A | DISTRICT 8-001 | Smith, Keith (ODOT) | Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002353 - EASTERN_CORRIDOR_TIER_I_RECORD-002354 | 00/00/0000 | Report | Evaluation Factors | DISTRICT 8-001 | None | None |

| Record | Date | Type | Title | District | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002355 - EASTERN_CORRIDOR_TIER_I_RECORD-002361 | 06/30/2005 | Correspondence | Eastern Corridor FEIS | DISTRICT 8-001 | Smith, Keith (ODOT) | Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002362 - EASTERN_CORRIDOR_TIER_I_RECORD-002367 | 09/06/2005 | Correspondence | Eastern Corridor Edit 1 | DISTRICT 8-001 | Smith, Keith (ODOT) | Martin, Diana (ODOT);Record, R (balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002368 - EASTERN_CORRIDOR_TIER_I_RECORD-002369 | 09/06/2005 | Financial | ODOT-OES ATA Results Sound Levels Project/Contract HAM-Eastern Corridor | DISTRICT 8-001 | ODOT | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002370 - EASTERN_CORRIDOR_TIER_I_RECORD-002370 | 09/06/2005 | Map / Drawing / Diagram / Photograph | Constructive Use Model Receivers ODOT-OES Project/Contract No HAM-Eastern Corridor TNM Version 2.5 | DISTRICT 8-001 | Illegible;ODOT | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002371 - EASTERN_CORRIDOR_TIER_I_RECORD-002375 | 12/02/2005 | Correspondence | EC Green Infrastructure Advance Mitigation | DISTRICT 8-001 | Smith, Keith (ODOT) | Martin, Diana (ODOT);Wharton, S (Balke);Record, R (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002376 - EASTERN_CORRIDOR_TIER_I_RECORD-002377 | 03/02/2006 | Correspondence | Eastern Corridor-Request for More Info | DISTRICT 8-001 | Smith, Keith (ODOT) | Vonderembse, Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002378 - EASTERN_CORRIDOR_TIER_I_RECORD-002378 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Figure 2 Tier 1 Feasible Alternatives Tier 1 Final Environmental Impact Statement Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio | DISTRICT 8-001 | Ohio Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002379 - EASTERN_CORRIDOR_TIER_I_RECORD-002380 | 09/02/2005 | Correspondence | Eastern Corridor Project-FHWA Delays Associated with the Tier I Record of Decision | DISTRICT 8-001 | Hubbard, Ted (Hamilton Co) | Brayshaw, William (hamilton Co);Record, Rick (Balke);Schuermann, Rusty (Kegler Brown) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002381 - EASTERN_CORRIDOR_TIER_I_RECORD-002382 | 03/22/2005 | Correspondence | Eastern Corridor Streamlining Designation | DISTRICT 8-001 | Martin, Diana, N (ODOT) | Hubbard, Ted (Hamilton Co) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002383 - EASTERN_CORRIDOR_TIER_I_RECORD-002383 | 03/00/2005 | Correspondence | Eastern Corridor Project and Environmental Streamlining Designation | DISTRICT 8-001 | Schuler, Robert (HCTID);Schneider, Michelle (HCTID) | Procter, Gordon (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002384 - EASTERN_CORRIDOR_TIER_I_RECORD-002384 | 12/09/2005 | Correspondence | Final Comments on the Eastern Corridor Part B/Tier I Scope | DISTRICT 8-001 | Hubbard, Ted (Hamilton Co) | Enabnit, Eileen;Kelly, Martha;Walker, Mary;David |
| EASTERN_CORRIDOR_TIER_I_RECORD-002385 - EASTERN_CORRIDOR_TIER_I_RECORD-002385 | 05/03/2005 | Correspondence | Eastern River Corridor Bridge | DISTRICT 8-001 | Jindal, Hans (Ohio Dept of Transportation) | Martin, Diana (ODOT);Smith, Keith (ODOT) |

| Record | Date | Type | Description | District | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002386 - EASTERN_CORRIDOR_TIER_I_RECORD-002388 | 05/06/2005 | Correspondence | Eastern Corridor | DISTRICT 8-001 | Martin, Diana, N (ODOT) | Proctor, Gordon (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002389 - EASTERN_CORRIDOR_TIER_I_RECORD-002391 | 03/21/2005 | Report | Transportation Planning Process Alternatives | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002392 - EASTERN_CORRIDOR_TIER_I_RECORD-002392 | 05/06/2005 | Correspondence | Alternatives the Transportation Planning Process-Eastern Corridor | DISTRICT 8-001 | Martin, Diana, N (ODOT) | Proctor, Gordon (ODOT);Gall, Andrew (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002393 - EASTERN_CORRIDOR_TIER_I_RECORD-002394 | 03/21/2005 | Report | ROD Issuance and Section 7 of the Wild and Scenic Rivers Act | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002395 - EASTERN_CORRIDOR_TIER_I_RECORD-002405 | 05/06/2005 | Correspondence | Eastern Corridor | DISTRICT 8-001 | Martin, Diana, N (ODOT) | Proctor, Gordon (ODOT);Gall, Andrew (ODOT);Flynn, Michael (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002406 - EASTERN_CORRIDOR_TIER_I_RECORD-002408 | 05/09/2005 | Correspondence | Alternatives the Transportation Planning Process-Eastern Corridor | DISTRICT 8-001 | Proctor, Gordon (ODOT) | Martin, Diana (ODOT);Misel, Cash (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002409 - EASTERN_CORRIDOR_TIER_I_RECORD-002409 | 05/16/2005 | Correspondence | None | DISTRICT 8-001 | Proctor, Gordon (ODOT) | Policinski, Mark (OKI) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002410 - EASTERN_CORRIDOR_TIER_I_RECORD-002411 | 05/16/2005 | Correspondence | None | DISTRICT 8-001 | Policinski, Mark, R (Ohio Kentucky Indiana Regional Council of Governments) | Proctor, Gordon (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002412 - EASTERN_CORRIDOR_TIER_I_RECORD-002413 | 05/25/2005 | Correspondence | IR 73/74 | DISTRICT 8-001 | Proctor, Gordon (ODOT) | Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002414 - EASTERN_CORRIDOR_TIER_I_RECORD-002415 | 02/12/2004 | Correspondence | Modeling Sub-Group Update Meeting | DISTRICT 8-001 | Brand, Glen (Sierra Club) | Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-002416 - EASTERN_CORRIDOR_TIER_I_RECORD-002416 | 09/15/2005 | Correspondence | Eastern Corridor Mitigation Meeting | DISTRICT 8-001 | Rostofer, Donald, E (ODOT) | Hoffman, Larry (ODOT);Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002417 - EASTERN_CORRIDOR_TIER_I_RECORD-002418 | 01/31/2006 | Correspondence | Oasis Line and Bike Paths | DISTRICT 8-001 | Bill, Karen (Hamilton Co) | Record, Rick (Balke);Schuermann, Rusty (Kegler Brown);Martin, Diana |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002419 - EASTERN_CORRIDOR_TIER_I_RECORD-002422 | 06/01/2004 | Correspondence | FTA and Eastern Corridor | DISTRICT 8-001 | Cefaratti, Carla, L (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002423 - EASTERN_CORRIDOR_TIER_I_RECORD-002423 | 00/00/0000 | File Folder / Binder Tab | ODOT D8-10 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002430 - EASTERN_CORRIDOR_TIER_I_RECORD-002433 | 05/22/2006 | Correspondence | Invitation EC-Riverfront Rail 4F Field Review May 30 09 00 AM EDT in Balke Red Bank Road Office | DISTRICT 8-001 | Record, Richard, L (American Consulting Engineers PLC) | Vonderembse, Mark (FHWA);Snyder, Dave (FHWA);Gates, James;Locker, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-002434 - EASTERN_CORRIDOR_TIER_I_RECORD-002439 | 05/19/2006 | Correspondence | EC Tier 1 FEIS Comments Ver2 | DISTRICT 8-001 | Record, Richard, L (American Consulting Engineers PLC) | Vonderembse, Mark (FHWA);Rodrigo, Herman (FHWA);Peters, Victoria (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002440 - EASTERN_CORRIDOR_TIER_I_RECORD-002442 | 05/18/2006 | Correspondence | None | DISTRICT 8-001 | Record, Richard, L (American Consulting Engineers PLC) | Vonderembse, Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002443 - EASTERN_CORRIDOR_TIER_I_RECORD-002443 | 05/18/2006 | Correspondence | Eastern Corridor Tier 1 ROD | DISTRICT 8-001 | Record, Richard, L (American Consulting Engineers PLC) | Hill, Tim |
| EASTERN_CORRIDOR_TIER_I_RECORD-002444 - EASTERN_CORRIDOR_TIER_I_RECORD-002445 | 05/17/2006 | Correspondence | Eastern Corridor FEIS Distribution | DISTRICT 8-001 | Vonderembse, Mark, L (Federal Highway Administration) | Martin, Diana;Hill, Tim |
| EASTERN_CORRIDOR_TIER_I_RECORD-002446 - EASTERN_CORRIDOR_TIER_I_RECORD-002447 | 05/17/2006 | Correspondence | Eastern Corridor FEIS Distribution | DISTRICT 8-001 | Vonderembse, Mark, L (Federal Highway Administration) | Adams, Vanessa (FTA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002448 - EASTERN_CORRIDOR_TIER_I_RECORD-002449 | 05/17/2006 | Correspondence | Eastern Corridor | DISTRICT 8-001 | Vonderembse, Mark, L (Federal Highway Administration) | Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-002450 - EASTERN_CORRIDOR_TIER_I_RECORD-002450 | 04/26/2006 | Correspondence | Eastern Corridor Tier 1 FEIS/ROD | DISTRICT 8-001 | Record, Richard, L (American Consulting Engineers PLC) | Hill, Tim;Hoffman, Larry;Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-002451 - EASTERN_CORRIDOR_TIER_I_RECORD-002452 | 04/20/2006 | Correspondence | Ohio-Eastern Corridor Project Noise Information | DISTRICT 8-001 | Record, Rick (Balke) | Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002453 - EASTERN_CORRIDOR_TIER_I_RECORD-002455 | 04/03/2006 | Correspondence | Eastern Corridor-Request for More Info | DISTRICT 8-001 | Vonderembse, Mark, L (Federal Highway Administration) | Linkous, Tom (DNR) |

| Record | Date | Type | Title | District / Author | Recipient |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002456 - EASTERN_CORRIDOR_TIER_I_RECORD-002456 | 03/29/2006 | Correspondence | EC Tier 1 FEIS/ROD | DISTRICT 8-001 Martin, Diana, N (ODOT) | Misel, Cash (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002457 - EASTERN_CORRIDOR_TIER_I_RECORD-002458 | 03/22/0000 | Correspondence | EC Tier 1 FEIS/ROD | DISTRICT 8-001 Record, Richard, L (American Consulting Engineers PLC) | Hill, Tim;Hoffman, Larry;Smith, Keith;Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-002459 - EASTERN_CORRIDOR_TIER_I_RECORD-002462 | 03/16/2006 | Correspondence | D08-Eastern Corridor PID 22970 Typical Bridge Profile | DISTRICT 8-001 Vonderembse, Mark (FHWA) | Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002463 - EASTERN_CORRIDOR_TIER_I_RECORD-002463 | 03/13/2006 | Correspondence | Eastern Corridor | DISTRICT 8-001 Record, Richard, L (American Consulting Engineers PLC) | Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-002464 - EASTERN_CORRIDOR_TIER_I_RECORD-002465 | 03/08/2006 | Correspondence | HAM-Eastern Corridor | DISTRICT 8-001 Vonderembse, Mark, L (Federal Highway Administration) | Record, Richard, L (American Consulting Engineers PLC) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002466 - EASTERN_CORRIDOR_TIER_I_RECORD-002468 | 03/02/2006 | Correspondence | Eastern Corridor-Request for More Info | DISTRICT 8-001 Record, Richard, L (American Consulting Engineers PLC) | Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-002469 - EASTERN_CORRIDOR_TIER_I_RECORD-002470 | 03/01/2006 | Correspondence | Eastern Corridor-Request for More Info | DISTRICT 8-001 Vonderembse, Mark, L (Federal Highway Administration) | Hill, Timothy, M (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002471 - EASTERN_CORRIDOR_TIER_I_RECORD-002474 | 02/22/2006 | Correspondence | Eastern Corridor Tier 1 ROD | DISTRICT 8-001 Record, Rick | Peters, Victoria |
| EASTERN_CORRIDOR_TIER_I_RECORD-002475 - EASTERN_CORRIDOR_TIER_I_RECORD-002475 | 02/21/2006 | Correspondence | Eastern Corridor Re Page 5 of DOI Letter of 11 28 05 | DISTRICT 8-001 Record, Richard, L (Balke American) | Peters, Victoria |
| EASTERN_CORRIDOR_TIER_I_RECORD-002476 - EASTERN_CORRIDOR_TIER_I_RECORD-002487 | 02/13/2006 | Correspondence | For Discussion | DISTRICT 8-001 Record, Richard, L (Balke American) | Smith, Keith;Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-002491 - EASTERN_CORRIDOR_TIER_I_RECORD-002491 | 07/25/2005 | Correspondence | Management Plan Documents | DISTRICT 8-001 Vonderembse, Mark, L (FHWA) | Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-002492 - EASTERN_CORRIDOR_TIER_I_RECORD-002493 | 05/04/2005 | Correspondence | Eastern Corrdior-National Park Service Comments and Tier 1 EIS | DISTRICT 8-001 Record, Rick | Vonderembse, Mark;Peters, Victoria |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002494 - EASTERN_CORRIDOR_TIER_I_RECORD-002495 | 05/04/2005 | Correspondence | Newspaper Article Trustees Back Decision for Little Miami Bridge | DISTRICT 8-001 | Record, Rick | Vonderembse, Mark;Peters, Victoria;Martin, Diana;Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-002496 - EASTERN_CORRIDOR_TIER_I_RECORD-002505 | 05/04/2005 | Correspondence | Eastern Corridor | DISTRICT 8-001 | Record, Richard, L (Balke American) | Vonderembse, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-002506 - EASTERN_CORRIDOR_TIER_I_RECORD-002507 | 04/22/2005 | Correspondence | Eastern Corridor | DISTRICT 8-001 | Record, Rick (Balke) | Vonderembse, Mark;Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-002508 - EASTERN_CORRIDOR_TIER_I_RECORD-002509 | 04/04/2005 | Correspondence | ER04-0863 Eastern Corridor Project Little Miami National Scenic River | DISTRICT 8-001 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT);Vonderembse, Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002510 - EASTERN_CORRIDOR_TIER_I_RECORD-002511 | 06/16/2004 | Correspondence | Atty-Client Priviedge-NPS Comments on PDEIS | DISTRICT 8-001 | Record, Richard, L (Balke American) | Schuermann, Rusty (Kegler Brown) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002512 - EASTERN_CORRIDOR_TIER_I_RECORD-002513 | 12/15/2005 | Correspondence | Foia Peer Review of TDM | DISTRICT 8-001 | Record, Rick (Balke) | Smith, Keith (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002514 - EASTERN_CORRIDOR_TIER_I_RECORD-002515 | 12/12/2005 | Correspondence | None | DISTRICT 8-001 | Record, Rick (Balke) | Smith, Keith (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002516 - EASTERN_CORRIDOR_TIER_I_RECORD-002516 | 12/12/2005 | Correspondence | EC ODNR and | DISTRICT 8-001 | Record, Rick (Balke) | Smith, Keith (DOT);Martin, Diana (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002517 - EASTERN_CORRIDOR_TIER_I_RECORD-002519 | 12/01/2005 | Correspondence | EC Green Infrastructure Advance Mitigation | DISTRICT 8-001 | Record, Rick (Balke) | Wharton, Steve (Balke);Keith, Smith (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002520 - EASTERN_CORRIDOR_TIER_I_RECORD-002521 | 10/17/2005 | Correspondence | FEIS for Eastern Corridor Pid #22970 Part A Tier 1 | DISTRICT 8-001 | Record, Rick (Balke) | Hoffman, Larry (DOT);Vonderembse, Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002522 - EASTERN_CORRIDOR_TIER_I_RECORD-002524 | 10/05/2005 | Correspondence | Eastern Corridor FEIS Distribution | DISTRICT 8-001 | Record, Rick (Balke) | Hoffman, Larry (DOT);Vonderembse, Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002525 - EASTERN_CORRIDOR_TIER_I_RECORD-002526 | 10/03/2005 | Correspondence | Eastern Corridor Progress Report | DISTRICT 8-001 | Record, Richard, L (Balke American) | Setzer, M (Queencitymetro);Freeman, A (OKI);Martin, Diana |

| Record ID | Date | Type | Title/Description | District / Author | Recipient(s) |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002527 - EASTERN_CORRIDOR_TIER_I_RECORD-002527 | 09/30/2005 | Correspondence | Eastern Corridor FEIS 4F Text | DISTRICT 8-001 Record, Rick (Balke) | Osborne, Deborah (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002528 - EASTERN_CORRIDOR_TIER_I_RECORD-002530 | 09/27/2005 | Correspondence | Front Page Enquirer Article | DISTRICT 8-001 Smith, Keith (DOT) | Hill, Tim (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002531 - EASTERN_CORRIDOR_TIER_I_RECORD-002531 | 07/25/2005 | Correspondence | Eastern Corridor Tiering Approach White Paper | DISTRICT 8-001 Record, Rick (Balke) | Hill, Tim (DOT);Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002532 - EASTERN_CORRIDOR_TIER_I_RECORD-002533 | 07/20/2005 | Correspondence | EC-Constructive Use Eastern Corridor | DISTRICT 8-001 Record, Rick (Balke) | Vonderembse, Mark, L (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002534 - EASTERN_CORRIDOR_TIER_I_RECORD-002535 | 07/14/2005 | Correspondence | EC Tier 1 FEIS and NPS Info | DISTRICT 8-001 Record, Rick (Balke) | Peters, Victoria (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002536 - EASTERN_CORRIDOR_TIER_I_RECORD-002536 | 06/27/2005 | Correspondence | Roads and Bridges Executive News Summary-June 27 2005 | DISTRICT 8-001 Record, Rick (Balke) | Martin, Diana (DOT);Smith, Keith (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002537 - EASTERN_CORRIDOR_TIER_I_RECORD-002539 | 00/00/0000 | Article / Publication | Lead Stories Regulatory/Legislative Association General Government/DOT Editors Spotlight | DISTRICT 8-001 Ingersoll Rand Company | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002540 - EASTERN_CORRIDOR_TIER_I_RECORD-002540 | 06/22/2005 | Correspondence | Eastern Corridor Rail Ridership Projections | DISTRICT 8-001 Record, Rick (Balke) | Smith, Keith (DOT);Meisner, Gary (Meisner and Associates) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002541 - EASTERN_CORRIDOR_TIER_I_RECORD-002544 | 06/14/2005 | Correspondence | Forum on Transportation Alternatives | DISTRICT 8-001 Record, Rick (Balke) | Smith, Keith (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002545 - EASTERN_CORRIDOR_TIER_I_RECORD-002546 | 06/13/2005 | Correspondence | Forum on Transportation Alternatives | DISTRICT 8-001 Record, Rick (Balke) | Hill, Tim (DOT);Hoffman, Larry (DOT);Smith, Keith (DOT);Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-002547 - EASTERN_CORRIDOR_TIER_I_RECORD-002547 | 02/01/2005 | Correspondence | NPS | DISTRICT 8-001 Record, Rick (Balke) | Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002548 - EASTERN_CORRIDOR_TIER_I_RECORD-002549 | 12/17/2004 | Correspondence | In Support of Rt 32 Connector and Bridge | DISTRICT 8-001 Record, Richard, L (Balke American) | Jindal, Hans (DOT) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002550 - EASTERN_CORRIDOR_TIER_I_RECORD-002550 | 10/05/2004 | Correspondence | Comments of ESC | DISTRICT 8-001 | Record, Rick (Balke) | Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002551 - EASTERN_CORRIDOR_TIER_I_RECORD-002554 | 05/28/2004 | Correspondence | FTA and Eastern Corridor | DISTRICT 8-001 | Record, Richard, L (Balke American) | Cetaratti, Carla (DOT);Vonderembse, Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002555 - EASTERN_CORRIDOR_TIER_I_RECORD-002555 | 05/05/2004 | Correspondence | Starting Detailed Field Studies for 275/32 Improvements in Eastgate Area | DISTRICT 8-001 | Record, Richard, L (Balke American) | Walker, Mary (Clermont);Proud, Bob (Clermont);Croswell, Scott (Clermont) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002556 - EASTERN_CORRIDOR_TIER_I_RECORD-002557 | 02/28/2005 | Correspondence | Tier 1 Eastern Corridor DEIS | DISTRICT 8-001 | Vonderembse, Mark (FHWA) | Adams, Vanessa (FTA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002558 - EASTERN_CORRIDOR_TIER_I_RECORD-002558 | 02/15/2005 | Correspondence | Cincinnati-Eastern Corridor Teired DEIS Review | DISTRICT 8-001 | Reed, Rhonda, M (Federal Transit Administration) | Vonderembse, Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002559 - EASTERN_CORRIDOR_TIER_I_RECORD-002560 | 00/00/0000 | Meeting / Presentation | Basic Outcomes from January 31 2005 Meeting with NPS/FHWA/ODNR/ODOT | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002561 - EASTERN_CORRIDOR_TIER_I_RECORD-002564 | 11/19/2003 | Correspondence | Assessing Scenic Values | DISTRICT 8-001 | Record, Richard, L (Balke American) | Jennings, Sue (NPS) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002565 - EASTERN_CORRIDOR_TIER_I_RECORD-002809 | 00/00/0000 | Manual / Technical | Landscape Aesthetics a Handbook for Scenery Management | DISTRICT 8-001 | Thomas, Jack, W (United States Department of Agriculture) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002810 - EASTERN_CORRIDOR_TIER_I_RECORD-002893 | 00/00/1968 | Manual / Technical | Sierra Mountains Great Basin Rocky Mountains Great Plains Appalachian Mountains | DISTRICT 8-001 | Forest Service US Department of Agriculture;Litton, RB (University of California) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002894 - EASTERN_CORRIDOR_TIER_I_RECORD-002914 | 00/00/0000 | Manual / Technical | Manual H-8410-1-Visual Resource Inventory | DISTRICT 8-001 | US Department of the Interior | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002915 - EASTERN_CORRIDOR_TIER_I_RECORD-002915 | 00/00/0000 | File Folder / Binder Tab | ODOT D8-11 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002917 - EASTERN_CORRIDOR_TIER_I_RECORD-002929 | 05/03/2006 | Correspondence | None | DISTRICT 8-001 | Decker, Dennis, A (US Department of Transportation) | Taylor, Willie, R (US Department of the Interior) |

| Record ID | Date | Document Type | Title / Description | District | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002930 - EASTERN_CORRIDOR_TIER_I_RECORD-002937 | 00/00/0000 | Test / Test Results | Eastern Corridor Ambient Noise Readings | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002938 - EASTERN_CORRIDOR_TIER_I_RECORD-002938 | 00/00/0000 | File Folder / Binder Tab | LMR Federal Designation Lower Federal Designation | DISTRICT 8-001 | Ballard, J | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002939 - EASTERN_CORRIDOR_TIER_I_RECORD-002944 | 06/00/1985 | Report | Ohio Scenic Rivers Program Little Miami State Scenic River Management Plan | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002945 - EASTERN_CORRIDOR_TIER_I_RECORD-002946 | 06/29/1979 | Correspondence | None | DISTRICT 8-001 | Rhodes, James, A (State of Ohio Office of the Governor) | Andrus, Cecil, B (US Department of the Interior) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002947 - EASTERN_CORRIDOR_TIER_I_RECORD-002948 | 01/11/1980 | Correspondence | None | DISTRICT 8-001 | Andrus, Cecil, D (United States Department of the Interior) | Rhodes, James, A |
| EASTERN_CORRIDOR_TIER_I_RECORD-002949 - EASTERN_CORRIDOR_TIER_I_RECORD-002950 | 07/20/1979 | Article / Publication | None | DISTRICT 8-001 | Ohio Department of Natural Resources | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002951 - EASTERN_CORRIDOR_TIER_I_RECORD-002951 | 08/17/1979 | Government / Regulatory | Notices Heritage Conservation and Recreation Service Proposed Lower Little Miami National Wild and Scenic River Application for Addition of the Lower Segment of the Little Miami River in Ohio to the National Wild and Scenic Rivers System as a State Administered River Area. | DISTRICT 8-001 | Federal Register | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002952 - EASTERN_CORRIDOR_TIER_I_RECORD-002952 | 00/00/0000 | Article / Publication | Of Scenic Rivers Little Miami Added to List | DISTRICT 8-001 | UPI | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002953 - EASTERN_CORRIDOR_TIER_I_RECORD-002953 | 00/00/0000 | Article / Publication | Lower Section of Little Miami Given Federal Scenic River Status | DISTRICT 8-001 | Lyon, David | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002954 - EASTERN_CORRIDOR_TIER_I_RECORD-002966 | 00/00/0000 | Report | Little Miami River a Scenic and Recreational Waterway as Proposed by the Federal-State Study Plan Summary | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002967 - EASTERN_CORRIDOR_TIER_I_RECORD-002969 | 12/07/2004 | Correspondence | None | DISTRICT 8-001 | Quintana, Ernest (United States Department of the Interior) | Hill, Timothy (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-002970 - EASTERN_CORRIDOR_TIER_I_RECORD-002972 | 12/20/2004 | Correspondence | Eastern Corridor Study Draft Environmental Impact Statement Tier 1 Addendum to December 17 2004 Letter | DISTRICT 8-001 | Coleman, Arthur, L (State of Ohio Environmental Protection Agency) | Hill, Timothy, M (Ohio Department of Transportation) |

| Record ID | Date | Type | Title | District | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-002973 - EASTERN_CORRIDOR_TIER_I_RECORD-002988 | 09/07/1982 | Government / Regulatory | Wild and Scenic Rivers Guidelines | DISTRICT 8-001 | Federal Register;Arnett, GR (Department of the Interior);MacCleery, Douglas, W (Department of Agriculture) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002989 - EASTERN_CORRIDOR_TIER_I_RECORD-002989 | 01/11/1980 | Correspondence | None | DISTRICT 8-001 | Hubbell, Roger, D (Ohio Department of Natural Resources) | Poggemyer, Lester, H;Bing, James, K |
| EASTERN_CORRIDOR_TIER_I_RECORD-002990 - EASTERN_CORRIDOR_TIER_I_RECORD-002991 | 00/00/0000 | Report | Comments on Morrow Wastewater Facility Project | DISTRICT 8-001 | Ohio Department of Natural Resources | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002992 - EASTERN_CORRIDOR_TIER_I_RECORD-002993 | 00/00/0000 | Correspondence | None | DISTRICT 8-001 | Secretary | Rhodes, James, A |
| EASTERN_CORRIDOR_TIER_I_RECORD-002994 - EASTERN_CORRIDOR_TIER_I_RECORD-002995 | 01/11/1980 | Government / Regulatory | Lower Little Miami National Recreational River Notice of Approval for Designation as a State Administered Component of the National Wild and Scenic Rivers System | DISTRICT 8-001 | Andrus, Cecil, D (Department of the Interior) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002996 - EASTERN_CORRIDOR_TIER_I_RECORD-002997 | 05/06/1974 | Government / Regulatory | Resource Area Studies Series Part 800 General Procedures for State-Administered Rivers | DISTRICT 8-001 | US Department of the Interior | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-002998 - EASTERN_CORRIDOR_TIER_I_RECORD-002999 | 00/00/0000 | Report | Outstandingly Remarkable Values ORVs | DISTRICT 8-001 | NPS | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003000 - EASTERN_CORRIDOR_TIER_I_RECORD-003094 | 11/05/1973 | Government / Regulatory | Communication from the Secretary of the Interior Transmitting a Report Recommending the Addition of the Little Miami River Ohio to the National Wild and Scenic Rivers System Pursuant to Public Law 90-542 | DISTRICT 8-001 | Morton, Rogers, CB (Department of the Interior);Whitaker, John, C (Department of the Interior) | Albert, Carl (Speaker of the House of Representatives);Gilligan, John, J |
| EASTERN_CORRIDOR_TIER_I_RECORD-003095 - EASTERN_CORRIDOR_TIER_I_RECORD-003258 | 11/00/1970 | Government / Regulatory | Little Miami River Wild and Scenic River Study | DISTRICT 8-001 | Department of the Interior | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003273 - EASTERN_CORRIDOR_TIER_I_RECORD-003273 | 03/03/2005 | Correspondence | Eastern Corridor GIPC | DISTRICT 8-001 | Osborne, Deb (Eastern Corridor) | Smith, Keith (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003305 - EASTERN_CORRIDOR_TIER_I_RECORD-003305 | 05/18/2006 | Correspondence | Additional Information Request for MIS-Period Work Eastern Corridor ODOT PID 22970 | DISTRICT 8-001 | Record, Rick (Balke American) | Hill, Tim (ODOT);Smith, Keith (ODOT D8);Hoffman, Larry (ODOT);Freeman, Allen (OKI) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003306 - EASTERN_CORRIDOR_TIER_I_RECORD-003309 | 05/18/2005 | Report | Eastern Corridor MIS Information Sheet | DISTRICT 8-001 | None | None |

| Record | Date | Type | Description | District | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003310 - EASTERN_CORRIDOR_TIER_I_RECORD-003310 | 01/04/2006 | Meeting / Presentation | CLE-Eastern Corridor Meeting | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003311 - EASTERN_CORRIDOR_TIER_I_RECORD-003312 | 00/00/0000 | Report | Outstandingly Remarkable Values ORVs | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003313 - EASTERN_CORRIDOR_TIER_I_RECORD-003314 | 01/04/2006 | Report | Eastern Corridor Part B Cultural Resource Strategies | DISTRICT 8-001 | ODOT | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003315 - EASTERN_CORRIDOR_TIER_I_RECORD-003318 | 00/00/0000 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003319 - EASTERN_CORRIDOR_TIER_I_RECORD-003319 | 03/05/2003 | Correspondence | State and National Scenic River Issues for HAM-32 PID 22970 - Eastern Corridor | DISTRICT 8-001 | Ohio Department of Transportation | Jennings, Sue (National Park Service) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003320 - EASTERN_CORRIDOR_TIER_I_RECORD-003323 | 03/05/2003 | Correspondence | State and National Scenic River Issues for HAM-32 PID 22970 - Eastern Corridor | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Zody, Scott (Ohio Department of Natural Resources) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003324 - EASTERN_CORRIDOR_TIER_I_RECORD-003324 | 09/13/1999 | Correspondence | None | DISTRICT 8-001 | Speck, Samuel, W (Ohio Department of Natural Resources) | Brayshaw, William |
| EASTERN_CORRIDOR_TIER_I_RECORD-003325 - EASTERN_CORRIDOR_TIER_I_RECORD-003325 | 08/02/2000 | Government / Regulatory | Resolution #00-1 | DISTRICT 8-001 | Flowers, Kevin (Little Miami Scenic River Advisory Council) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003326 - EASTERN_CORRIDOR_TIER_I_RECORD-003326 | 05/30/2002 | Correspondence | Eastern Corridor-DNAP Comments | DISTRICT 8-001 | Baker, Kim (Ohio Department of Natural Resources) | Larry, Hoffman (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003327 - EASTERN_CORRIDOR_TIER_I_RECORD-003327 | 03/05/2003 | Correspondence | State and National Scenic River Issues for HAM-32 PID 22970 - Eastern Corridor | DISTRICT 8-001 | Ohio Department of Transportation | Jennings, Sue (National Park Service Midwest Regional Office) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003328 - EASTERN_CORRIDOR_TIER_I_RECORD-003331 | 03/05/2003 | Correspondence | State and National Scenic River Issues for HAM-32 PID 22970 - Eastern Corridor | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Zody, Scott (Ohio Department of Natural Resources) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003332 - EASTERN_CORRIDOR_TIER_I_RECORD-003332 | 09/13/1999 | Correspondence | None | DISTRICT 8-001 | Speck, Samuel, W (Ohio Department of Natural Resources) | Brayshaw, William |

| Record | Date | Type | Title | District | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003333 - EASTERN_CORRIDOR_TIER_I_RECORD-003333 | 08/02/2000 | Government / Regulatory | Resolution #00-1 | DISTRICT 8-001 | Flowers, Kevin (Little Miami Scenic Rivers Advisory Council) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003334 - EASTERN_CORRIDOR_TIER_I_RECORD-003334 | 05/30/2002 | Correspondence | Eastern Corridor-DNAP Comments | DISTRICT 8-001 | Baker, Kim (Ohio Department of Natural Resources) | Larry, Hoffman (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003335 - EASTERN_CORRIDOR_TIER_I_RECORD-003335 | 03/05/2003 | Correspondence | State and National Scenic River Issues for HAM-32 PID 22970 - Eastern Corridor | DISTRICT 8-001 | Ohio Department of Transportation | Jennings, Sue (National Park Service Midwest Regional Office) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003336 - EASTERN_CORRIDOR_TIER_I_RECORD-003339 | 03/05/2003 | Correspondence | State and National Scenic River Issues for HAM-32 PID 22970 - Eastern Corridor | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Zody, Scott (Ohio Department of Natural Resources) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003340 - EASTERN_CORRIDOR_TIER_I_RECORD-003340 | 09/13/1999 | Correspondence | None | DISTRICT 8-001 | Speck, Samuel, W (Ohio Department of Natural Resources) | Brayshaw, William |
| EASTERN_CORRIDOR_TIER_I_RECORD-003341 - EASTERN_CORRIDOR_TIER_I_RECORD-003341 | 08/02/2000 | Government / Regulatory | Resolution #00-1 | DISTRICT 8-001 | Flowers, Kevin (Little Miami Scenic Rivers Advisory Council) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003342 - EASTERN_CORRIDOR_TIER_I_RECORD-003342 | 05/30/2002 | Correspondence | Eastern Corridor-DNAP Comments | DISTRICT 8-001 | Baker, Kim (Ohio Department of Natural Resources) | Larry, Hoffman (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003343 - EASTERN_CORRIDOR_TIER_I_RECORD-003348 | 00/00/0000 | Report | Outstandingly Remarkable Values ORVs | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003349 - EASTERN_CORRIDOR_TIER_I_RECORD-003349 | 00/00/0000 | Government / Regulatory | Section 7 A Wild and Scenic Rivers Act | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003350 - EASTERN_CORRIDOR_TIER_I_RECORD-003350 | 00/00/0000 | Meeting / Presentation | Working Agenda Eastern Corridor Meeting 2 30 PM EST with NPS/FHWA/ODNR/ODOT | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003351 - EASTERN_CORRIDOR_TIER_I_RECORD-003351 | 00/00/0000 | Business | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003352 - EASTERN_CORRIDOR_TIER_I_RECORD-003352 | 00/00/0000 | Government / Regulatory | Section 7 A Wild and Scenic Rivers Act | DISTRICT 8-001 | None | None |

| Record | Date | Type | Title | District | Agency | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003353 - EASTERN_CORRIDOR_TIER_I_RECORD-003353 | 00/00/0000 | Meeting / Presentation | Working Agenda Eastern Corridor Meeting 2 30 PM EST with NPS/FHWA/ODNR/ODOT | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003354 - EASTERN_CORRIDOR_TIER_I_RECORD-003354 | 00/00/0000 | Business | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003355 - EASTERN_CORRIDOR_TIER_I_RECORD-003355 | 00/00/0000 | Government / Regulatory | Section 7 A Wild and Scenic Rivers Act | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003356 - EASTERN_CORRIDOR_TIER_I_RECORD-003356 | 00/00/0000 | Meeting / Presentation | Working Agenda Eastern Corridor Meeting 2 30 PM EST with NPS/FHWA/ODNR/ODOT | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003357 - EASTERN_CORRIDOR_TIER_I_RECORD-003357 | 00/00/0000 | Business | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003358 - EASTERN_CORRIDOR_TIER_I_RECORD-003358 | 12/09/2004 | Report | Project Fact Sheet Eastern Corridor Project Public Hearing Tier One Draft Environmental Impact Statement Tier 1 DEIS | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003359 - EASTERN_CORRIDOR_TIER_I_RECORD-003361 | 00/00/0000 | Government / Regulatory | Environmental Impact Statements Notice of Availability | DISTRICT 8-001 | US Environmental Protection Agency | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003362 - EASTERN_CORRIDOR_TIER_I_RECORD-003362 | 12/09/2004 | Report | Project Fact Sheet Eastern Corridor Project Public Hearing Tier One Draft Environmental Impact Statement Tier 1 DEIS | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003363 - EASTERN_CORRIDOR_TIER_I_RECORD-003365 | 00/00/0000 | Government / Regulatory | Environmental Impact Statements Notice of Availability | DISTRICT 8-001 | US Environmental Protection Agency | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003366 - EASTERN_CORRIDOR_TIER_I_RECORD-003366 | 12/09/2004 | Report | Project Fact Sheet Eastern Corridor Project Public Hearing Tier One Draft Environmental Impact Statement Tier 1 DEIS | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003367 - EASTERN_CORRIDOR_TIER_I_RECORD-003369 | 00/00/0000 | Government / Regulatory | Environmental Impact Statements Notice of Availability | DISTRICT 8-001 | US Environmental Protection Agency | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003370 - EASTERN_CORRIDOR_TIER_I_RECORD-003372 | 08/26/2004 | Map / Drawing / Diagram / Photograph | Eastern Cooridor Multi-Modal Projects | DISTRICT 8-001 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003373 - EASTERN_CORRIDOR_TIER_I_RECORD-003373 | 02/17/2004 | Report | Advanced Mitigation | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003374 - EASTERN_CORRIDOR_TIER_I_RECORD-003375 | 00/00/0000 | Report | Implementation Approach and Financial Strategy | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003376 - EASTERN_CORRIDOR_TIER_I_RECORD-003376 | 03/11/2004 | Correspondence | Meeting Notes | DISTRICT 8-001 | Wharton, Steve | Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-003377 - EASTERN_CORRIDOR_TIER_I_RECORD-003378 | 02/00/0000 | Report | EC Advanced Mitigation | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003379 - EASTERN_CORRIDOR_TIER_I_RECORD-003380 | 09/18/2002 | Government / Regulatory | Environmental Stewardship and Transportation Infrastructure Project Reviews Executive Order 13274 | DISTRICT 8-001 | Bush, George, W (US Department of Transportation) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003381 - EASTERN_CORRIDOR_TIER_I_RECORD-003381 | 10/06/2003 | Correspondence | Information Exemplary Ecosystem Initiatives Criteria | DISTRICT 8-001 | Shrouds, James, M (US Department of Transportation) | Division Administrators |
| EASTERN_CORRIDOR_TIER_I_RECORD-003382 - EASTERN_CORRIDOR_TIER_I_RECORD-003389 | 00/00/0000 | Report | FHWA Vital Few Goal VFG Environmental Stewardship and Streamlining Criteria for Selection of Exemplary Ecosystem Initiatives | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003390 - EASTERN_CORRIDOR_TIER_I_RECORD-003392 | 00/00/0000 | Report | Eastern Cooridor Green Infrastructure Planning Committee | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003393 - EASTERN_CORRIDOR_TIER_I_RECORD-003404 | 00/00/0000 | Report | Testing Design of a Social Innovation the Environmental Mitigation Banking System | DISTRICT 8-001 | Saeed, Khalid (Worcester Polytechnic Institute);Fukuda, Atsushi (Nihon University) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003405 - EASTERN_CORRIDOR_TIER_I_RECORD-003408 | 10/00/2002 | Article / Publication | Banks and Fees Mitigation Study Reveals an Industry Transformed | DISTRICT 8-001 | Wilkinson, Jessica;Kennedy, Christina;Mott, Kelly;Filbey, Meg;King, Sarah | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003409 - EASTERN_CORRIDOR_TIER_I_RECORD-003410 | 05/26/2004 | Article / Publication | Mitigation Bank | DISTRICT 8-001 | Earth Mark Companies | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003411 - EASTERN_CORRIDOR_TIER_I_RECORD-003412 | 05/26/2004 | Article / Publication | Earthmark Companies | DISTRICT 8-001 | Earth Mark Companies | None |

| Record | Date | Type | Title | District | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003413 - EASTERN_CORRIDOR_TIER_I_RECORD-003414 | 00/00/0000 | Article / Publication | National Wetlands Mitigation Action Plan | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003415 - EASTERN_CORRIDOR_TIER_I_RECORD-003435 | 05/26/2004 | Report | Federal Guidance for the Establishment Use and Operation of Mitigation Banks | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003436 - EASTERN_CORRIDOR_TIER_I_RECORD-003438 | 03/21/2005 | Report | Transportation Planning Process Alternatives | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003439 - EASTERN_CORRIDOR_TIER_I_RECORD-003440 | 03/21/2005 | Report | ROD Issuance and Section 7 of the Wild and Scenic Rivers Act | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003441 - EASTERN_CORRIDOR_TIER_I_RECORD-003442 | 03/21/2005 | Meeting / Presentation | Brief Notes Meeting at ODOT Co Room 2A Eastern Cooridor Tier 1 FEIS March 21 2005 1 PM | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003443 - EASTERN_CORRIDOR_TIER_I_RECORD-003460 | 05/27/2004 | Correspondence | None | DISTRICT 8-001 | Illegible (United States Department of the Interior) | Hill, Timothy (Office of Environmental Services) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003461 - EASTERN_CORRIDOR_TIER_I_RECORD-003461 | 06/28/1979 | Correspondence | None | DISTRICT 8-001 | Delaporte, Chris, T (United States Department of the Interior) | Beehan, Tom (Little Miami Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003462 - EASTERN_CORRIDOR_TIER_I_RECORD-003463 | 00/00/0000 | Correspondence | None | DISTRICT 8-001 | Secretary | Rhodes, James, A |
| EASTERN_CORRIDOR_TIER_I_RECORD-003464 - EASTERN_CORRIDOR_TIER_I_RECORD-003465 | 01/11/1980 | Government / Regulatory | Notice of Approval for Designation as a State Administered Component of the National Wild and Scenic Rivers System | DISTRICT 8-001 | Andrus, Cecil, D (Department of the Interior) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003466 - EASTERN_CORRIDOR_TIER_I_RECORD-003468 | 08/26/1997 | Correspondence | None | DISTRICT 8-001 | Schenk, William, W (United States Department of the Interior) | Duane, James (Ohio Kentucky Indiana Council of Governments) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003469 - EASTERN_CORRIDOR_TIER_I_RECORD-003469 | 08/24/2004 | Correspondence | Management Plan Documents | DISTRICT 8-001 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT);Vonderembse, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-003470 - EASTERN_CORRIDOR_TIER_I_RECORD-003472 | 08/16/2004 | Correspondence | None | DISTRICT 8-001 | None | Larry |

| Record | Date | Type | Title | District | Author | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003473 - EASTERN_CORRIDOR_TIER_I_RECORD-003473 | 02/06/2003 | Meeting / Presentation | Project Meeting Notes Summary Notes for LMR Bridge Concepts | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003474 - EASTERN_CORRIDOR_TIER_I_RECORD-003475 | 02/06/2003 | Meeting / Presentation | Project Meeting Notes Summary Notes for LMR Bridge Concepts Work Session | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003476 - EASTERN_CORRIDOR_TIER_I_RECORD-003479 | 02/13/2003 | Map / Drawing / Diagram / Photograph | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003480 - EASTERN_CORRIDOR_TIER_I_RECORD-003480 | 02/06/2003 | Meeting / Presentation | Eastern Corridor PE/EIS Sign-In Sheet Bridge Concept Meeting | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003481 - EASTERN_CORRIDOR_TIER_I_RECORD-003481 | 02/20/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Project Meeting Agenda LMR Bridge Concepts Work Session | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003482 - EASTERN_CORRIDOR_TIER_I_RECORD-003482 | 02/20/2003 | Meeting / Presentation | Eastern Corridor PE/EIS LMR Bridge Concepts Work Session | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003483 - EASTERN_CORRIDOR_TIER_I_RECORD-003484 | 02/20/2003 | Report | Eastern Corridor Study Little Miami Bridge Crossing Summary Report | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003485 - EASTERN_CORRIDOR_TIER_I_RECORD-003489 | 02/20/2003 | Marketing | Flood Danger Worsens Preliminary Maps Show Hamilton Co Risk | DISTRICT 8-001 | Vela, Susan (Cincinnati Enquirer) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003490 - EASTERN_CORRIDOR_TIER_I_RECORD-003490 | 03/21/2003 | Report | Key Items on Part A Teired EIS Content and Approach Eastern Corridor PE/EIS | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003491 - EASTERN_CORRIDOR_TIER_I_RECORD-003495 | 03/18/2003 | Report | Tier 1 Part A Draft Environmental Impact Statement Eastern Corridor Multi-Modal Projects DEIS Draft Outline | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003496 - EASTERN_CORRIDOR_TIER_I_RECORD-003496 | 00/00/0000 | Report | Tier 1 Part A Draft Environmental Impact Statement Eastern Corridor Multi-Modal Projects Preliminary Impact Matrix for Feasible Alternatives-Highway | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003497 - EASTERN_CORRIDOR_TIER_I_RECORD-003498 | 03/14/2003 | Meeting / Presentation | Eastern Corridor PE/EIS Part A PE/EIS Follow-Up Coordination Meeting | DISTRICT 8-001 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003499 - EASTERN_CORRIDOR_TIER_I_RECORD-003500 | 03/07/2003 | Correspondence | Part A Environmental Base Study Reports Ecological Cultural Resources Materials Transportation Natural Projects Hamilton and Clermont Counties Ohio PID #22970 | DISTRICT 8-001 | Osborne, Deborah (Balke Flynn) | Flynn, Michael, C (Ohio Department of Transportation);Smith, Keith (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003501 - EASTERN_CORRIDOR_TIER_I_RECORD-003501 | 11/07/2002 | Correspondence | None | DISTRICT 8-001 | United States Department of The Interior | Brown, Leonard, E (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003502 - EASTERN_CORRIDOR_TIER_I_RECORD-003503 | 11/07/2002 | Correspondence | None | DISTRICT 8-001 | Schenk, William, W (United States Department of The Interior) | Brown, Leonard, E (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003504 - EASTERN_CORRIDOR_TIER_I_RECORD-003507 | 10/08/2003 | Correspondence | None | DISTRICT 8-001 | Loach, James, A (United States Department of The Interior) | Brown, Leonard, E (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003508 - EASTERN_CORRIDOR_TIER_I_RECORD-003508 | 11/12/2004 | Correspondence | Eastern Corridor | DISTRICT 8-001 | Hoffman, Larry | Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-003509 - EASTERN_CORRIDOR_TIER_I_RECORD-003509 | 11/11/2004 | Correspondence | Eastern Corridor PID 22970 | DISTRICT 8-001 | Osborne, Deb | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003510 - EASTERN_CORRIDOR_TIER_I_RECORD-003510 | 11/09/2004 | Correspondence | Tier I Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project HAM-SR 32-0.00 PID 22970 | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | US Environmental Protection Agency |
| EASTERN_CORRIDOR_TIER_I_RECORD-003511 - EASTERN_CORRIDOR_TIER_I_RECORD-003511 | 11/09/2004 | Correspondence | Tier I Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project Ham-SR32-0.00 PID 22970 | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Jennings, Sue (National Park Service) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003512 - EASTERN_CORRIDOR_TIER_I_RECORD-003512 | 11/09/2004 | Correspondence | Tier I Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project HAM-SR 32-0.00 PID 22970 | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Smith, Ethel (US Department of The Interior) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003513 - EASTERN_CORRIDOR_TIER_I_RECORD-003513 | 11/09/2004 | Correspondence | Tier I Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project HAM-SR 32-0.00 PID 22970 | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Westlake, Kenneth |
| EASTERN_CORRIDOR_TIER_I_RECORD-003514 - EASTERN_CORRIDOR_TIER_I_RECORD-003514 | 11/09/2004 | Correspondence | Tier I Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project HAM-SR 32-0.00 PID 22970 | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | US Environmental Protection Agency |
| EASTERN_CORRIDOR_TIER_I_RECORD-003515 - EASTERN_CORRIDOR_TIER_I_RECORD-003515 | 11/09/2004 | Correspondence | Tier I Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project HAM-SR 32-0.00 PID 22970 | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Jennings, Sue (National Park Service) |

| EASTERN_CORRIDOR_TIER_I_RECORD-003516 - EASTERN_CORRIDOR_TIER_I_RECORD-003516 | 11/09/2004 | Correspondence | Tier I Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project HAM-SR 32-0.00 PID 22970 | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Smith, Ethel (US Department of The Interior) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003517 - EASTERN_CORRIDOR_TIER_I_RECORD-003517 | 11/09/2004 | Correspondence | Tier I Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project HAM-SR 32-0.00 PID 22970 | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Westlake, Kenneth |
| EASTERN_CORRIDOR_TIER_I_RECORD-003518 - EASTERN_CORRIDOR_TIER_I_RECORD-003520 | 11/03/2004 | Report | Tier I Draft Environmental Impact Statement Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 | DISTRICT 8-001 | Illegible (Ohio Department of Transportation);Illegible (Federal Highway Administration) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003521 - EASTERN_CORRIDOR_TIER_I_RECORD-003522 | 01/00/2006 | Report | Hall Run Salt Run and Lower East Fork Little Miami River Preservation and Restoration Opportunities Inventory Report Clermont County Ohio | DISTRICT 8-001 | Balke American | Hamilton County Transportation Improvement District |
| EASTERN_CORRIDOR_TIER_I_RECORD-003523 - EASTERN_CORRIDOR_TIER_I_RECORD-003523 | 03/15/2002 | Report | Eastern Corridor PE/EIS Environmental Inventory Source Document | DISTRICT 8-001 | Balke Engineers;Gray and Pape Inc;HC Nutting Company | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003524 - EASTERN_CORRIDOR_TIER_I_RECORD-003524 | 03/00/2003 | Report | Sole Source Aquifer Preliminary Screening Report Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio ODOT PID #22970 | DISTRICT 8-001 | Balke American | Ohio Department of Transportation |
| EASTERN_CORRIDOR_TIER_I_RECORD-003525 - EASTERN_CORRIDOR_TIER_I_RECORD-003526 | 07/02/2004 | Report | Phase 1 History/Architecture Investigations for the Proposed Improvement of the IR 275/SR 32 Interchange CLE-IR 275-10.40 PID 22972 Union Township Clermont County Ohio | DISTRICT 8-001 | Gray & Pape Inc | Balke American |
| EASTERN_CORRIDOR_TIER_I_RECORD-003527 - EASTERN_CORRIDOR_TIER_I_RECORD-003528 | 12/30/2002 | Report | Cultural Resources Context Information in Support of the PE/EIS Part A Development and Identification of Feasible Alternatives Volume 1 | DISTRICT 8-001 | Gray & Pape Inc | Balke Engineers |
| EASTERN_CORRIDOR_TIER_I_RECORD-003529 - EASTERN_CORRIDOR_TIER_I_RECORD-003530 | 02/00/2003 | Report | Eastern Corridor Multi-Modal Projects Ecological Resources Inventory Report Hamilton and Clermont Counties Ohio PID #22970 | DISTRICT 8-001 | Balke Engineers | Ohio Department of Transportation |
| EASTERN_CORRIDOR_TIER_I_RECORD-003543 - EASTERN_CORRIDOR_TIER_I_RECORD-003544 | 04/27/2005 | Marketing | Fears are New Bridge May Imperil Little Miami Status | DISTRICT 8-001 | Klepal, Dan (Enquirer) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003545 - EASTERN_CORRIDOR_TIER_I_RECORD-003546 | 00/00/0000 | Report | Eastern Corridor Little Miami River Fact Sheet | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003547 - EASTERN_CORRIDOR_TIER_I_RECORD-003548 | 09/30/2005 | Report | Tier 1 Final Environmental Impact Statement Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 | DISTRICT 8-001 | Illegible (Ohio Department of Transportation);Illegible (Federal Highway Administration) | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003549 - EASTERN_CORRIDOR_TIER_I_RECORD-003549 | 10/17/2005 | Correspondence | ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Coleman, Art (OEPA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003550 - EASTERN_CORRIDOR_TIER_I_RECORD-003550 | 10/18/2005 | Correspondence | ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Baldridge, Paul (ODNR);Sanders, Randy (ODNR) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003551 - EASTERN_CORRIDOR_TIER_I_RECORD-003551 | 10/18/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy (Ohio Department of Transportation) | Wise, Howard (Ohio Department of Agriculture) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003552 - EASTERN_CORRIDOR_TIER_I_RECORD-003552 | 10/18/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy (Ohio Department of Transportation) | Epstein, Mark (State Historic Preservation Office) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003553 - EASTERN_CORRIDOR_TIER_I_RECORD-003553 | 10/18/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy (Ohio Department of Transportation) | Little Miami Inc |
| EASTERN_CORRIDOR_TIER_I_RECORD-003554 - EASTERN_CORRIDOR_TIER_I_RECORD-003554 | 10/18/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy (Ohio Department of Transportation) | Wall, Marilyn (Sierra Club) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003555 - EASTERN_CORRIDOR_TIER_I_RECORD-003555 | 10/18/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy (Ohio Department of Transportation) | Larson, Kreig (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003556 - EASTERN_CORRIDOR_TIER_I_RECORD-003556 | 10/17/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy (Ohio Department of Transportation) | US EPA |
| EASTERN_CORRIDOR_TIER_I_RECORD-003557 - EASTERN_CORRIDOR_TIER_I_RECORD-003557 | 10/18/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy (Ohio Department of Transportation) | Smith, Ethel (Department of The Interior) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003558 - EASTERN_CORRIDOR_TIER_I_RECORD-003558 | 10/18/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy (Ohio Department of Transportation) | Westlake, Kenneth (US Environmental Protection Agency) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003559 - EASTERN_CORRIDOR_TIER_I_RECORD-003559 | 10/17/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy (Ohio Department of Transportation) | Hagen, Max (US Army Corps of Engineers) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003560 - EASTERN_CORRIDOR_TIER_I_RECORD-003560 | 10/17/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy (Ohio Department of Transportation) | Reed, Rhonda (Federal Transit Administration);Adams, Vanessa (Federal Transit Administration) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003561 - EASTERN_CORRIDOR_TIER_I_RECORD-003561 | 10/17/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy (Ohio Department of Transportation) | Knapp, Mary (US Fish and Wildlife Service) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003562 - EASTERN_CORRIDOR_TIER_I_RECORD-003562 | 10/26/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Friedland, Joan |
| EASTERN_CORRIDOR_TIER_I_RECORD-003563 - EASTERN_CORRIDOR_TIER_I_RECORD-003563 | 10/26/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Curran, Chris |
| EASTERN_CORRIDOR_TIER_I_RECORD-003564 - EASTERN_CORRIDOR_TIER_I_RECORD-003564 | 10/26/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Ballo, Timothy |
| EASTERN_CORRIDOR_TIER_I_RECORD-003565 - EASTERN_CORRIDOR_TIER_I_RECORD-003565 | 10/26/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Arnold, Cathleen |
| EASTERN_CORRIDOR_TIER_I_RECORD-003566 - EASTERN_CORRIDOR_TIER_I_RECORD-003566 | 10/26/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Cooper, MR |
| EASTERN_CORRIDOR_TIER_I_RECORD-003567 - EASTERN_CORRIDOR_TIER_I_RECORD-003569 | 06/21/2005 | Correspondence | Little Miami River Southwestern Ohio | DISTRICT 8-001 | Partee, Eric, B (Little Miami Inc); | Norton, Gale (US Department of The Interior);Navaro, Trip (Rivers Unlimited);Wall, Marilyn (Ohio Chapter Sierra Club) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003570 - EASTERN_CORRIDOR_TIER_I_RECORD-003571 | 06/22/2005 | Report | None | DISTRICT 8-001 | Sierra Club | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003572 - EASTERN_CORRIDOR_TIER_I_RECORD-003572 | 06/22/2005 | Business | Calendar Entry Appointment EC and Effects on LMR | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003573 - EASTERN_CORRIDOR_TIER_I_RECORD-003592 | 00/00/0000 | Report | Bridge to Ruin Highway to Destruction the Threatened Future of the Little Miami National Wild and Scenic River | DISTRICT 8-001 | Hedeen, Stanley (Xavier University);Miller, Michael, C (University of Cincinnati);Brand, Glen (Sierra Club) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003593 - EASTERN_CORRIDOR_TIER_I_RECORD-003593 | 06/16/2005 | Report | Board of Park Commissioners Hamilton County Park District Resolution No 2526 Eastern Corridor Multi-Model Transportation Project | DISTRICT 8-001 | Bushman, James, E (Hamilton County Park District);Goering, Robert, A (Hamilton County Park District);Hamant, Nancy, R (Hamilton County Park District) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003594 - EASTERN_CORRIDOR_TIER_I_RECORD-003594 | 06/15/2005 | Correspondence | None | DISTRICT 8-001 | illegible | Proctor, Gordon (Ohio Department of Transportation);Decker, Dennis (Federal Highway Administration) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003595 - EASTERN_CORRIDOR_TIER_I_RECORD-003597 | 09/06/2005 | Correspondence | Eastern Corridor Edit 1 | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Vonderembse, Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003598 - EASTERN_CORRIDOR_TIER_I_RECORD-003599 | 09/01/2005 | Correspondence | Eastern Corridor Edit 1 | DISTRICT 8-001 | Vonderembse, Mark (FHWA) | Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-003600 - EASTERN_CORRIDOR_TIER_I_RECORD-003600 | 00/00/0000 | File Folder / Binder Tab | ODOT DB-12 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003601 - EASTERN_CORRIDOR_TIER_I_RECORD-003602 | 01/06/2005 | Correspondence | None | DISTRICT 8-001 | Sittenfeld, Paul, G (Robert W Baird & Co Incorporated) | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003603 - EASTERN_CORRIDOR_TIER_I_RECORD-003605 | 01/08/2005 | Correspondence | Eastern Corridor Muulti-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 | DISTRICT 8-001 | Randolph, Carter, F | Vonderembse, Mark (FHWA);Proctor, Gordon (ODOT);Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003606 - EASTERN_CORRIDOR_TIER_I_RECORD-003607 | 01/09/2005 | Correspondence | New Bridge Crossing Over the Little Miami River | DISTRICT 8-001 | Parr, Mark | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003608 - EASTERN_CORRIDOR_TIER_I_RECORD-003609 | 01/10/2005 | Correspondence | None | DISTRICT 8-001 | Theiss, Viktor, G | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003610 - EASTERN_CORRIDOR_TIER_I_RECORD-003611 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | AnnBusald, Ruth | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003612 - EASTERN_CORRIDOR_TIER_I_RECORD-003613 | 01/04/2005 | Correspondence | None | DISTRICT 8-001 | Conrad, Christina (Mariemont High School) | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003614 - EASTERN_CORRIDOR_TIER_I_RECORD-003615 | 01/03/2005 | Correspondence | None | DISTRICT 8-001 | Conrad, Kathy | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003616 - EASTERN_CORRIDOR_TIER_I_RECORD-003617 | 01/01/2005 | Correspondence | None | DISTRICT 8-001 | Conrad, Janet | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003618 - EASTERN_CORRIDOR_TIER_I_RECORD-003619 | 01/02/2005 | Correspondence | None | DISTRICT 8-001 | Bowman, Carole, W | Jindal, Hans (ODOT District 8) |

| Record | Date | Type | Subject | District | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003620 - EASTERN_CORRIDOR_TIER_I_RECORD-003621 | 01/10/2005 | Correspondence | None | DISTRICT 8-001 | Carr, George, F | Jindal, Hans (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003622 - EASTERN_CORRIDOR_TIER_I_RECORD-003622 | 00/00/0000 | Correspondence | None | DISTRICT 8-001 | None | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003623 - EASTERN_CORRIDOR_TIER_I_RECORD-003626 | 01/10/2005 | Correspondence | None | DISTRICT 8-001 | Hines, Stephanie (Little Miami River Partnership) | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003627 - EASTERN_CORRIDOR_TIER_I_RECORD-003627 | 00/00/0000 | Correspondence | None | DISTRICT 8-001 | Spencer, GV | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003628 - EASTERN_CORRIDOR_TIER_I_RECORD-003629 | 01/06/2005 | Correspondence | Keep Highways Away from our Wild and Scenic Rivers | DISTRICT 8-001 | Bodah, Brian | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003630 - EASTERN_CORRIDOR_TIER_I_RECORD-003630 | 00/00/0000 | Correspondence | None | DISTRICT 8-001 | Zepf, Paul | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003631 - EASTERN_CORRIDOR_TIER_I_RECORD-003632 | 01/06/2005 | Correspondence | None | DISTRICT 8-001 | Becus, Marjie | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003633 - EASTERN_CORRIDOR_TIER_I_RECORD-003634 | 01/05/2005 | Correspondence | None | DISTRICT 8-001 | Fennell, Beverly (Indian Hill High School) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003635 - EASTERN_CORRIDOR_TIER_I_RECORD-003636 | 00/00/0000 | Correspondence | None | DISTRICT 8-001 | Dougherty, Daniel, T | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003637 - EASTERN_CORRIDOR_TIER_I_RECORD-003638 | 01/02/2005 | Correspondence | None | DISTRICT 8-001 | Linda;Wesseler, Mike | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003639 - EASTERN_CORRIDOR_TIER_I_RECORD-003658 | 01/10/2005 | Correspondence | Little Miami Inc LMI Comments on the Draft EIS for the Eastern Corridor Hamilton and Clermont Counties Ohio | DISTRICT 8-001 | Partee, Eric, B (Little Miami Incorporated) | Vonderembse, Mark, L (Federal Highway Administration);Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003659 - EASTERN_CORRIDOR_TIER_I_RECORD-003659 | 01/05/2005 | Correspondence | None | DISTRICT 8-001 | Elliston, ER | Jindal, Hans (ODOT District 8) |

| Record | Date | Type | Subject | District | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003660 - EASTERN_CORRIDOR_TIER_I_RECORD-003660 | 00/00/0000 | Correspondence | None | DISTRICT 8-001 | Dougherty, Daniel, T | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003661 - EASTERN_CORRIDOR_TIER_I_RECORD-003661 | 01/05/2005 | Correspondence | None | DISTRICT 8-001 | Duran, Nancy | Illegible (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003662 - EASTERN_CORRIDOR_TIER_I_RECORD-003662 | 01/06/2005 | Correspondence | None | DISTRICT 8-001 | Berman, Jerome, R | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003663 - EASTERN_CORRIDOR_TIER_I_RECORD-003663 | 01/05/2005 | Correspondence | None | DISTRICT 8-001 | APEX | Vonderembse, Mark (Fed Hwy Admin) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003664 - EASTERN_CORRIDOR_TIER_I_RECORD-003664 | 01/04/2005 | Correspondence | None | DISTRICT 8-001 | Zanger, Karen | Vonderembse |
| EASTERN_CORRIDOR_TIER_I_RECORD-003665 - EASTERN_CORRIDOR_TIER_I_RECORD-003665 | 01/05/2005 | Correspondence | None | DISTRICT 8-001 | Sharn, Fred, J | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003666 - EASTERN_CORRIDOR_TIER_I_RECORD-003667 | 01/04/2005 | Correspondence | None | DISTRICT 8-001 | Black, Helen, C | Vonderembse, Mark, L (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003668 - EASTERN_CORRIDOR_TIER_I_RECORD-003668 | 01/05/2005 | Correspondence | None | DISTRICT 8-001 | Sharn, Audrey, L | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003669 - EASTERN_CORRIDOR_TIER_I_RECORD-003670 | 01/04/2005 | Correspondence | Draft EIS for the Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties | DISTRICT 8-001 | Burke, Tim (Manley Burke) | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003671 - EASTERN_CORRIDOR_TIER_I_RECORD-003671 | 01/04/2005 | Correspondence | None | DISTRICT 8-001 | Black, Helen, C | Vonderembse, Mark, L (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003672 - EASTERN_CORRIDOR_TIER_I_RECORD-003672 | 01/03/2005 | Correspondence | None | DISTRICT 8-001 | Wiemann, Wes | Ohio Department of Transportation;Federal Highway Administration |
| EASTERN_CORRIDOR_TIER_I_RECORD-003673 - EASTERN_CORRIDOR_TIER_I_RECORD-003673 | 01/03/2005 | Correspondence | No Bridge Over the Little Miami River South of Fairfax | DISTRICT 8-001 | Rowe, Snowden | Jindal, Hans (ODOT District 8) |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003674 - EASTERN_CORRIDOR_TIER_I_RECORD-003674 | 00/00/0000 | Correspondence | None | DISTRICT 8-001 | Hopple, William, H | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003675 - EASTERN_CORRIDOR_TIER_I_RECORD-003675 | 10/22/2005 | Correspondence | None | DISTRICT 8-001 | Skidmore, Suzanne, V | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003676 - EASTERN_CORRIDOR_TIER_I_RECORD-003676 | 00/00/0000 | Article / Publication | More Roads Will Lead Only to More Traffic | DISTRICT 8-001 | Schrand, Gregory, J | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003677 - EASTERN_CORRIDOR_TIER_I_RECORD-003677 | 12/09/2004 | Correspondence | Against New SR 32 Bridge Over Little Miami | DISTRICT 8-001 | Shelton, Mike | Vonderembse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003678 - EASTERN_CORRIDOR_TIER_I_RECORD-003678 | 12/10/2004 | Correspondence | Comment on New Bridge Across Little Miami River | DISTRICT 8-001 | Jurick, Bob | Vonderembse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003679 - EASTERN_CORRIDOR_TIER_I_RECORD-003679 | 12/15/2004 | Correspondence | Eastern Corridor Study-Cincinnati Ohio | DISTRICT 8-001 | Marketos, George | Vonderembse, Mark (FHWA);Partee (Little Miami) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003680 - EASTERN_CORRIDOR_TIER_I_RECORD-003680 | 12/16/2004 | Correspondence | Dumb Eastern Corridor Plan | DISTRICT 8-001 | Poffenberger, JD | Vonderembse, Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003681 - EASTERN_CORRIDOR_TIER_I_RECORD-003681 | 12/29/2004 | Correspondence | Eastern Corridor Plan | DISTRICT 8-001 | Bobcat709@aol.com | Vonderembse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003682 - EASTERN_CORRIDOR_TIER_I_RECORD-003682 | 01/02/2005 | Correspondence | That Bridge | DISTRICT 8-001 | Oestreich, Alan | Partee (Little Miami) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003683 - EASTERN_CORRIDOR_TIER_I_RECORD-003683 | 01/02/2005 | Correspondence | Proposed Little Miami Bridge | DISTRICT 8-001 | Parlin, Tory | Vonderembse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003684 - EASTERN_CORRIDOR_TIER_I_RECORD-003684 | 01/02/2005 | Correspondence | Bridge Over Little Miami | DISTRICT 8-001 | Heyson, Allen, E | Vonderembse, Mark (DOT);Partee (Little Miami) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003685 - EASTERN_CORRIDOR_TIER_I_RECORD-003686 | 01/03/2005 | Correspondence | Bridge Over Little Miami | DISTRICT 8-001 | Wood, John, B | Vonderembse, Mark |

| EASTERN_CORRIDOR_TIER_I_RECORD-003687 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-003687 | 01/04/2005 | Correspondence | Letter | DISTRICT 8-001 | Metz, Martha | Partee (Little Miami) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003688 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-003688 | 01/04/2005 | Correspondence | Proposed Bridge Across the Little Miami River South of Fairfax | DISTRICT 8-001 | Fleischmann, Noah | Vonderembse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003689 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-003689 | 01/06/2005 | Correspondence | Little Miami Bridge | DISTRICT 8-001 | Boyce, Gary | Vonderembse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003690 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-003690 | 01/06/2005 | Correspondence | Little Miami Bridge Perspective | DISTRICT 8-001 | PTernan1@aol.com | Vonderembse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003691 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-003691 | 01/06/2005 | Correspondence | Letter to Mr Jindal | DISTRICT 8-001 | Becus, Marjie, S | Partee (Little Miami) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003692 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-003692 | 00/00/0000 | Correspondence | None | DISTRICT 8-001 | Becus, Marjie | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003693 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-003693 | 01/07/2005 | Correspondence | Bridge on Little Miami River | DISTRICT 8-001 | JoSage, Mary | Vonderembse, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-003694 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-003694 | 01/08/2005 | Correspondence | New Bridge Over the Little Miami River | DISTRICT 8-001 | oldbass@fuse.net | Vonderembse, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-003695 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-003695 | 01/08/2005 | Correspondence | Little Miami Bridge-Eastern Corridor Cincinnati | DISTRICT 8-001 | hutchdale@fuse.net | Vonderembse, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-003696 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-003696 | 01/09/2005 | Correspondence | Little Miami River | DISTRICT 8-001 | Scallan, Carol, F | Vonderembse, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-003697 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-003697 | 01/04/2005 | Correspondence | New Bridge | DISTRICT 8-001 | Laycock, George | Vonderembse, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-003698 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-003699 | 01/08/2005 | Correspondence | Eastern Corridor Multi-Model Projects Tier 1Draft Environmental<br>Impact Statement | DISTRICT 8-001 | McCloskey, Elizabeth, S | Partee/Mierau, Jamie |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003700 - EASTERN_CORRIDOR_TIER_I_RECORD-003700 | 01/10/2005 | Correspondence | Proposed Little Miami Bridge | DISTRICT 8-001 | Chapman, Catharine, W | Jwdal, Hans (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003701 - EASTERN_CORRIDOR_TIER_I_RECORD-003711 | 01/10/2005 | Correspondence | Sierra Club Comments on Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 Tier 1 Draft Environmental Impact Statement FHWA-OH-EIS-04-02-D | DISTRICT 8-001 | Wall, Marilyn (Sierra Club) | Vonderembse, Mark (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003712 - EASTERN_CORRIDOR_TIER_I_RECORD-003725 | 04/00/2001 | Report | Review of 2020 Vision for the Eastern Corridor | DISTRICT 8-001 | Marshall, Norman, L (Resource Systems Group Incorporated);Grady, Brian, R (Resource Systems Group Incorporated) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003726 - EASTERN_CORRIDOR_TIER_I_RECORD-003728 | 00/00/0000 | Personnel | None | DISTRICT 8-001 | Marshall, Norman, L (Resource Systems Group Incorporated) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003729 - EASTERN_CORRIDOR_TIER_I_RECORD-003729 | 11/20/2004 | Report | Eastern Bridge Report Criticized | DISTRICT 8-001 | Klemme, Steven | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003730 - EASTERN_CORRIDOR_TIER_I_RECORD-003732 | 00/00/0000 | Correspondence | None | DISTRICT 8-001 | Quintana, Ernest (United States Department of the Interior) | Hill, Timothy (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003733 - EASTERN_CORRIDOR_TIER_I_RECORD-003733 | 01/09/2005 | Article / Publication | I-73/I74 Great Lakes/Mid Atlantic Corridor Feasibility and Preliminary Development Studies | DISTRICT 8-001 | Mannik & Smith Group Inc | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003734 - EASTERN_CORRIDOR_TIER_I_RECORD-003734 | 00/00/0000 | Article / Publication | Congress Puts I-74 on Fast Lane to Coast | DISTRICT 8-001 | Condo, Adam | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003735 - EASTERN_CORRIDOR_TIER_I_RECORD-003753 | 01/09/2005 | Article / Publication | High Priority Corridor Travel Information Interstate 73/74 Corridor 5 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003754 - EASTERN_CORRIDOR_TIER_I_RECORD-003758 | 01/09/2005 | Article / Publication | 1994 Ohio Corridor Development Consortium/Ohio Turnpike Brochure | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003759 - EASTERN_CORRIDOR_TIER_I_RECORD-003759 | 00/00/0000 | Correspondence | None | DISTRICT 8-001 | Andi (HSR Business to Business Inc) | Hans |
| EASTERN_CORRIDOR_TIER_I_RECORD-003760 - EASTERN_CORRIDOR_TIER_I_RECORD-003787 | 12/09/2003 | Legal Document | Statements Given at the Eastern Corridor Tier 1 Draft Environmental Impact Open House Public Hearing | DISTRICT 8-001 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003788 - EASTERN_CORRIDOR_TIER_I_RECORD-003789 | 01/04/2004 | Correspondence | None | DISTRICT 8-001 | Black, Helen, C | Jindal, Hans |
| EASTERN_CORRIDOR_TIER_I_RECORD-003790 - EASTERN_CORRIDOR_TIER_I_RECORD-003791 | 01/04/2004 | Correspondence | None | DISTRICT 8-001 | Black, Helen | Jindal, Hans |
| EASTERN_CORRIDOR_TIER_I_RECORD-003792 - EASTERN_CORRIDOR_TIER_I_RECORD-003794 | 01/05/2005 | Correspondence | None | DISTRICT 8-001 | Christine, Illegible, W | Jindal, Hans |
| EASTERN_CORRIDOR_TIER_I_RECORD-003795 - EASTERN_CORRIDOR_TIER_I_RECORD-003798 | 01/04/2005 | Correspondence | Eastern Corridor Tier 1 Draft Environmental Impact Statement | DISTRICT 8-001 | Policastro, Dan (Village of Mariemont) | Jindal, Hans |
| EASTERN_CORRIDOR_TIER_I_RECORD-003799 - EASTERN_CORRIDOR_TIER_I_RECORD-003800 | 01/04/2005 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Carmichael, Clark | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003801 - EASTERN_CORRIDOR_TIER_I_RECORD-003801 | 00/00/0000 | Report | Comment Sheet to Open-House Public Hearing on Eastern Corridor Tier 1 Draft EIS | DISTRICT 8-001 | Carmichael, Clark | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003802 - EASTERN_CORRIDOR_TIER_I_RECORD-003804 | 01/05/2005 | Correspondence | Eastern Corridor Project | DISTRICT 8-001 | Herrlinger, Harry, W | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003805 - EASTERN_CORRIDOR_TIER_I_RECORD-003806 | 01/10/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Fitch, James (USAOR) | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003807 - EASTERN_CORRIDOR_TIER_I_RECORD-003807 | 01/10/2005 | Correspondence | Little Miami River | DISTRICT 8-001 | Scallan, Carol, F | Jindal, Hans (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003808 - EASTERN_CORRIDOR_TIER_I_RECORD-003809 | 01/05/2005 | Correspondence | None | DISTRICT 8-001 | Ulrich, Susan | Jindal |
| EASTERN_CORRIDOR_TIER_I_RECORD-003810 - EASTERN_CORRIDOR_TIER_I_RECORD-003811 | 01/06/2005 | Correspondence | None | DISTRICT 8-001 | Berman, Jerome, R | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003812 - EASTERN_CORRIDOR_TIER_I_RECORD-003813 | 01/05/2005 | Correspondence | None | DISTRICT 8-001 | Elliston, ER | Jindal, Hans (ODOT District 8) |

| Record | Date | Type | Subject | District | Name | Agency |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003814 – EASTERN_CORRIDOR_TIER_I_RECORD-003815 | 01/05/2005 | Correspondence | None | DISTRICT 8-001 | Duran, Nancy | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003816 – EASTERN_CORRIDOR_TIER_I_RECORD-003817 | 01/02/2005 | Correspondence | None | DISTRICT 8-001 | Illegible | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003818 – EASTERN_CORRIDOR_TIER_I_RECORD-003819 | 01/05/2005 | Correspondence | None | DISTRICT 8-001 | Illegible | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003820 – EASTERN_CORRIDOR_TIER_I_RECORD-003821 | 01/01/2005 | Correspondence | None | DISTRICT 8-001 | Dennis, Erna;Obermeyer, Robert | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003822 – EASTERN_CORRIDOR_TIER_I_RECORD-003823 | 01/05/2005 | Correspondence | None | DISTRICT 8-001 | Farfsing, Jim | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003824 – EASTERN_CORRIDOR_TIER_I_RECORD-003825 | 01/05/2005 | Correspondence | None | DISTRICT 8-001 | Sharn, Audrey, L | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003826 – EASTERN_CORRIDOR_TIER_I_RECORD-003827 | 01/05/2005 | Correspondence | None | DISTRICT 8-001 | Sharn, Fred, J | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003828 – EASTERN_CORRIDOR_TIER_I_RECORD-003829 | 00/00/0000 | Correspondence | None | DISTRICT 8-001 | Martin, Kathy | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003830 – EASTERN_CORRIDOR_TIER_I_RECORD-003831 | 01/03/2005 | Correspondence | None | DISTRICT 8-001 | Wiemann, Wes | Ohio Department of Transportation |
| EASTERN_CORRIDOR_TIER_I_RECORD-003832 – EASTERN_CORRIDOR_TIER_I_RECORD-003832 | 01/12/2005 | Correspondence | Proposed Little Miami Bridge | DISTRICT 8-001 | Chapman, Catharine, W | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003833 – EASTERN_CORRIDOR_TIER_I_RECORD-003835 | 01/03/2005 | Correspondence | None | DISTRICT 8-001 | Rhoades, Betty, V | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003836 – EASTERN_CORRIDOR_TIER_I_RECORD-003837 | 01/01/2005 | Correspondence | None | DISTRICT 8-001 | Rhoades, Betty, V | Jindal, Hans (ODOT District 8) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003838 - EASTERN_CORRIDOR_TIER_I_RECORD-003840 | 01/04/2005 | Correspondence | Draft EIS for the Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties | DISTRICT 8-001 | Burke, Tim (Manley Burke) | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003841 - EASTERN_CORRIDOR_TIER_I_RECORD-003842 | 01/02/2005 | Correspondence | None | DISTRICT 8-001 | Heyson, Allen, E | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003843 - EASTERN_CORRIDOR_TIER_I_RECORD-003844 | 00/00/0000 | Correspondence | None | DISTRICT 8-001 | Wood, John, B | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003845 - EASTERN_CORRIDOR_TIER_I_RECORD-003845 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Sheppell, William | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003846 - EASTERN_CORRIDOR_TIER_I_RECORD-003846 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Carr, Emily | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003847 - EASTERN_CORRIDOR_TIER_I_RECORD-003847 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Flippen, Jillian (Ameritech) | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003848 - EASTERN_CORRIDOR_TIER_I_RECORD-003848 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Boltz, Gina | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003849 - EASTERN_CORRIDOR_TIER_I_RECORD-003849 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Nass, Scott | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003850 - EASTERN_CORRIDOR_TIER_I_RECORD-003851 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Halter, Theresa | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003852 - EASTERN_CORRIDOR_TIER_I_RECORD-003852 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Reilly, Peter | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003853 - EASTERN_CORRIDOR_TIER_I_RECORD-003853 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Morris, Kathleen | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003854 - EASTERN_CORRIDOR_TIER_I_RECORD-003854 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Motter, Elizabeth | Jindal, Hans (ODOT District 8) |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003855 - EASTERN_CORRIDOR_TIER_I_RECORD-003855 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Lutman, Tracy | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003856 - EASTERN_CORRIDOR_TIER_I_RECORD-003857 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Mohorich, Phillip | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003858 - EASTERN_CORRIDOR_TIER_I_RECORD-003858 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Jarvis, Robert | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003859 - EASTERN_CORRIDOR_TIER_I_RECORD-003859 | 01/03/2005 | Correspondence | Keep Highways Away from our Wild and Scenic Rivers | DISTRICT 8-001 | Kennedy, Sandy (Moon Adrion) | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003860 - EASTERN_CORRIDOR_TIER_I_RECORD-003860 | 01/03/2005 | Correspondence | Keep Highways Away from our Wild and Scenic Rivers | DISTRICT 8-001 | Jarosz, Dan (Alltel) | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003861 - EASTERN_CORRIDOR_TIER_I_RECORD-003861 | 01/03/2005 | Correspondence | Keep Highways Away from our Wild and Scenic Rivers | DISTRICT 8-001 | Ursic, Aimee | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003862 - EASTERN_CORRIDOR_TIER_I_RECORD-003863 | 01/03/2005 | Correspondence | Keep Highways Away from our Wild and Scenic Rivers | DISTRICT 8-001 | Burwinkel, Mark | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003864 - EASTERN_CORRIDOR_TIER_I_RECORD-003864 | 01/03/2005 | Correspondence | Keep Highways Away from our Wild and Scenic Rivers | DISTRICT 8-001 | Benge, Regina (Regina Benge) | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003865 - EASTERN_CORRIDOR_TIER_I_RECORD-003866 | 01/03/2005 | Correspondence | Keep Highways Away from our Wild and Scenic Rivers | DISTRICT 8-001 | Lee, Richard (Artisanps) | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003867 - EASTERN_CORRIDOR_TIER_I_RECORD-003867 | 01/03/2005 | Correspondence | Keep Highways Away from our Wild and Scenic Rivers | DISTRICT 8-001 | Zai, Robert | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003868 - EASTERN_CORRIDOR_TIER_I_RECORD-003869 | 01/03/2005 | Correspondence | Keep Highways Away from our Wild and Scenic Rivers | DISTRICT 8-001 | Flores, Beverly (MCO) | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003870 - EASTERN_CORRIDOR_TIER_I_RECORD-003870 | 01/03/2005 | Correspondence | Keep Highways Away from our Wild and Scenic Rivers | DISTRICT 8-001 | Heithaus, Ray (Kenyon) | Jindal, Hans (Ohio Department of Transportation) |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003871 - EASTERN_CORRIDOR_TIER_I_RECORD-003871 | 01/03/2005 | Correspondence | Keep Highways Away from our Wild and Scenic Rivers | DISTRICT 8-001 Bryant, Tamera | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003872 - EASTERN_CORRIDOR_TIER_I_RECORD-003872 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 Warner, Barbara | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003873 - EASTERN_CORRIDOR_TIER_I_RECORD-003873 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 Marzluf, George | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003874 - EASTERN_CORRIDOR_TIER_I_RECORD-003875 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 Codner, Roberta | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003876 - EASTERN_CORRIDOR_TIER_I_RECORD-003876 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 Chinni, Adrienne | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003877 - EASTERN_CORRIDOR_TIER_I_RECORD-003877 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 Koteles, Patty | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003878 - EASTERN_CORRIDOR_TIER_I_RECORD-003878 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 Higgins, Jack | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003879 - EASTERN_CORRIDOR_TIER_I_RECORD-003879 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 Mackura, Patricia | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003880 - EASTERN_CORRIDOR_TIER_I_RECORD-003880 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 Shrewabury, Nancy | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003881 - EASTERN_CORRIDOR_TIER_I_RECORD-003882 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 Eddis, Dottie | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003883 - EASTERN_CORRIDOR_TIER_I_RECORD-003883 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 Walczewski, Garry | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003884 - EASTERN_CORRIDOR_TIER_I_RECORD-003884 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 Bowe, Ann | Jindal, Hans (Ohio Department of Transportation) |

| Record ID | Date | Type | Description | District | Name | Organization |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003885 - EASTERN_CORRIDOR_TIER_I_RECORD-003885 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Moore, Carl, M | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003886 - EASTERN_CORRIDOR_TIER_I_RECORD-003886 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Burrows, Robert | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003887 - EASTERN_CORRIDOR_TIER_I_RECORD-003887 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Highland, Harold | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003888 - EASTERN_CORRIDOR_TIER_I_RECORD-003889 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Stehlin, Saundra | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003890 - EASTERN_CORRIDOR_TIER_I_RECORD-003890 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Bryson, David | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003891 - EASTERN_CORRIDOR_TIER_I_RECORD-003891 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Cottle, Daniel, L | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003892 - EASTERN_CORRIDOR_TIER_I_RECORD-003892 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Henry, Wanda | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003893 - EASTERN_CORRIDOR_TIER_I_RECORD-003893 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Henry, Wanda | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003894 - EASTERN_CORRIDOR_TIER_I_RECORD-003894 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Kinney, Diane | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003895 - EASTERN_CORRIDOR_TIER_I_RECORD-003895 | 01/03/2005 | Correspondence | Keep Highways Away from Our Wild and Scenic Rivers | DISTRICT 8-001 | Hes, Linda | Jindal, Hans (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003896 - EASTERN_CORRIDOR_TIER_I_RECORD-003896 | 12/09/2004 | Meeting / Presentation | Eastern Corridor Advisory Committee Fairfax Recreation Illegible Thursday December 9 Illegible 3 30 PM - 4 30 PM | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003897 - EASTERN_CORRIDOR_TIER_I_RECORD-003897 | 12/09/2004 | Meeting / Presentation | Eastern Corridor Advisory Committee Fairfax Recreation Center Thursday December 9 2004 3 30 PM - 4 30 PM | DISTRICT 8-001 | Eastern Corridor | None |

| EASTERN_CORRIDOR_TIER_I_RECORD-003898 - EASTERN_CORRIDOR_TIER_I_RECORD-003903 | 12/09/2004 | Meeting / Conference | Eastern Corridor Advisory Committee Fairfax Recreation Center Thursday December 9 2004 | DISTRICT 8-001 | Eastern Corridor | None |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003904 - EASTERN_CORRIDOR_TIER_I_RECORD-003904 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Lemon, CM | Hindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003905 - EASTERN_CORRIDOR_TIER_I_RECORD-003905 | 00/00/0000 | Other | None | DISTRICT 8-001 | Lemon, CM | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003906 - EASTERN_CORRIDOR_TIER_I_RECORD-003906 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Martin, Mel | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003907 - EASTERN_CORRIDOR_TIER_I_RECORD-003907 | 00/00/0000 | Other | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003908 - EASTERN_CORRIDOR_TIER_I_RECORD-003908 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Gimbert, Wes | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003909 - EASTERN_CORRIDOR_TIER_I_RECORD-003909 | 00/00/0000 | Other | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003910 - EASTERN_CORRIDOR_TIER_I_RECORD-003910 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Light, Ted | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003911 - EASTERN_CORRIDOR_TIER_I_RECORD-003911 | 00/00/0000 | Other | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003912 - EASTERN_CORRIDOR_TIER_I_RECORD-003914 | 00/00/0000 | Report | Draft EIS Comments 12-9-04 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003915 - EASTERN_CORRIDOR_TIER_I_RECORD-003915 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Hopkins, Don, K | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003916 - EASTERN_CORRIDOR_TIER_I_RECORD-003916 | 12/10/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Miller, Illegible | Jindal, Hans (ODOT District 8) |

| EASTERN_CORRIDOR_TIER_I_RECORD-003917 EASTERN_CORRIDOR_TIER_I_RECORD-003917 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Olson, Susan | Jindal, Hans (ODOT District 8) |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003918 EASTERN_CORRIDOR_TIER_I_RECORD-003918 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Schwartz, Steve | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003919 EASTERN_CORRIDOR_TIER_I_RECORD-003919 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Goldstein, Illegible | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003920 EASTERN_CORRIDOR_TIER_I_RECORD-003920 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Bartlett, Marty | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003921 EASTERN_CORRIDOR_TIER_I_RECORD-003921 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Bortlett, Robert | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003922 EASTERN_CORRIDOR_TIER_I_RECORD-003922 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Maham, Roger, J | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003923 EASTERN_CORRIDOR_TIER_I_RECORD-003923 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Barnes, Michael | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003924 EASTERN_CORRIDOR_TIER_I_RECORD-003924 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Brinkman, Tom | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003925 EASTERN_CORRIDOR_TIER_I_RECORD-003925 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Maze, Mary, A | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003926 EASTERN_CORRIDOR_TIER_I_RECORD-003926 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Illegible, B | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003927 EASTERN_CORRIDOR_TIER_I_RECORD-003927 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Johnson, Ellie, D | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003928 EASTERN_CORRIDOR_TIER_I_RECORD-003928 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Johnson, MaryJo | Jindal, Hans (ODOT District) |

| Record | Date | Type | Description | District | Name | ODOT |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003929 / EASTERN_CORRIDOR_TIER_I_RECORD-003929 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Repasky, Bob (Eastern Corridor) | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003930 / EASTERN_CORRIDOR_TIER_I_RECORD-003930 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Sievers, Steve (Eastern Corridor) | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003931 / EASTERN_CORRIDOR_TIER_I_RECORD-003931 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Eastern Corridor | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003932 / EASTERN_CORRIDOR_TIER_I_RECORD-003932 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Engel, David (Eastern Corridor) | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003933 / EASTERN_CORRIDOR_TIER_I_RECORD-003933 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Newton, Bob (Eastern Corridor) | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003934 / EASTERN_CORRIDOR_TIER_I_RECORD-003934 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Haldenan, David (Eastern Corridor) | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003935 / EASTERN_CORRIDOR_TIER_I_RECORD-003935 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Cober, Rodney (Eastern Corridor);Cober, Susan (Eastern Corridor) | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003936 / EASTERN_CORRIDOR_TIER_I_RECORD-003936 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Dolive, Henry (Eastern Corridor) | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003937 / EASTERN_CORRIDOR_TIER_I_RECORD-003938 | 12/09/2004 | Report | Statement for the Record by Eric B Partee Executive Director Little Miami Inc at a Public Hearing on the Eastern Corridor Draft EIS | DISTRICT 8-001 | Little Miami Incorporated | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003939 / EASTERN_CORRIDOR_TIER_I_RECORD-003939 | 12/09/2004 | Report | Comment Sheet Eastern Corridor Tier 1 Draft Environmental Impact Statement Open-House Public Hearing December 9 2004 5 30 PM to 8 00 PM | DISTRICT 8-001 | Welson, Mike, W | Jindal, Hans (ODOT District 8) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003940 / EASTERN_CORRIDOR_TIER_I_RECORD-003940 | 00/00/0000 | Other | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003941 / EASTERN_CORRIDOR_TIER_I_RECORD-003941 | 00/00/0000 | Other | None | DISTRICT 8-001 | HSR Business to Business | Jindal, Hans (ODOT Dist 8) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003942 - EASTERN_CORRIDOR_TIER_I_RECORD-003942 | 00/00/0000 | File Folder / Binder | ODOT D8-13 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003943 - EASTERN_CORRIDOR_TIER_I_RECORD-003943 | 08/02/2002 | Other | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003944 - EASTERN_CORRIDOR_TIER_I_RECORD-003947 | 08/02/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Meeting Summary of Scope for Phase 1 Environmental Work August 2 2002 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003948 - EASTERN_CORRIDOR_TIER_I_RECORD-003949 | 08/02/2002 | Meeting / Presentation | Eastern Corridor Multi-Modal Projects PE/EIS Phase Phase 1 Environmental Data Collection Coordination Meeting August 2 2002 ODOT-Columbus | DISTRICT 8-001 | ODOT | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003950 - EASTERN_CORRIDOR_TIER_I_RECORD-003950 | 08/05/2002 | Correspondence | Property Owner Letter | DISTRICT 8-001 | Smith, Keith (ODOT D8) | Borne, Dos (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003951 - EASTERN_CORRIDOR_TIER_I_RECORD-003951 | 08/01/2002 | Correspondence | None | DISTRICT 8-001 | Hubbard, Ted (HCTID Hamilton County Engineers Office) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003952 - EASTERN_CORRIDOR_TIER_I_RECORD-003953 | 00/00/0000 | Report | Eastern Corridor PE/EIS Fact Sheet | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003954 - EASTERN_CORRIDOR_TIER_I_RECORD-003955 | 06/12/2002 | Correspondence | None | DISTRICT 8-001 | Schenk, William, W (United States Department of the Interior) | Vonderembse, Mark, L (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003956 - EASTERN_CORRIDOR_TIER_I_RECORD-003956 | 00/00/0000 | Map / Drawing / Diagram / Photograph | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003957 - EASTERN_CORRIDOR_TIER_I_RECORD-003957 | 07/16/2002 | Report | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003958 - EASTERN_CORRIDOR_TIER_I_RECORD-003958 | 07/16/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Sign-In Sheet for Environmental Phase 1 Work Coordination Meeting | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003959 - EASTERN_CORRIDOR_TIER_I_RECORD-003959 | 00/00/0000 | Map / Drawing / Diagram / Photograph | None | DISTRICT 8-001 | None | None |

| Record | Date | Type | Description | District | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003960 - EASTERN_CORRIDOR_TIER_I_RECORD-003960 | 00/00/0000 | Other | Project Illegible Spring 2002 the Illegible Corridor | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003961 - EASTERN_CORRIDOR_TIER_I_RECORD-003961 | 06/24/2002 | Correspondence | Project Brief Update | DISTRICT 8-001 | Record, Rick (Eastern Corridor) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003962 - EASTERN_CORRIDOR_TIER_I_RECORD-003962 | 05/21/2002 | Correspondence | None | DISTRICT 8-001 | Vonderembse, Mark, L (US Department of Transportation) | Mosley, Raymond, A (National Archives and Records Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003963 - EASTERN_CORRIDOR_TIER_I_RECORD-003965 | 05/21/2002 | Government / Regulatory | Environmental Impact Statement Hamilton and Clermont Counties Ohio and Campbell County Kentucky | DISTRICT 8-001 | Vonderembse, Mark, L (Department of Transportation) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003966 - EASTERN_CORRIDOR_TIER_I_RECORD-003969 | 06/07/2002 | Correspondence | None | DISTRICT 8-001 | Speck, Samuel, W (Ohio Department of Natural Resources) | Mackenzie, David, T |
| EASTERN_CORRIDOR_TIER_I_RECORD-003970 - EASTERN_CORRIDOR_TIER_I_RECORD-003972 | 06/10/2002 | Correspondence | None | DISTRICT 8-001 | Joe, Paul (Department of Health & Human Services) | Vonderembse, Mark, L (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003973 - EASTERN_CORRIDOR_TIER_I_RECORD-003974 | 04/25/2002 | Correspondence | ODOT Project Eastern Corridor Study Hamilton and Clermont Counties in Ohio | DISTRICT 8-001 | Hill, Timothy, M (Ohio Department of Transportation) | Coleman, Art (Lazarus Government Center);Baker, Kim (REALM);Lamers, Kenneth (USFWS) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003975 - EASTERN_CORRIDOR_TIER_I_RECORD-003976 | 05/21/2002 | Correspondence | None | DISTRICT 8-001 | Vonderembse, Mark, L (US Department of Transportation) | Mosley, Raymond, A (National Archives and Records Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-003977 - EASTERN_CORRIDOR_TIER_I_RECORD-003979 | 05/21/2002 | Government / Regulatory | Environmental Impact Statement Hamilton and Clermont Counties Ohio and Campbell County Kentucky | DISTRICT 8-001 | Vonderembse, Mark, L (Federal Highway Administration) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003980 - EASTERN_CORRIDOR_TIER_I_RECORD-003990 | 06/03/2002 | Meeting / Presentation | Comment and Feedback Form Eastern Corridor Public Meetings May 20-June 3 2002 | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003991 - EASTERN_CORRIDOR_TIER_I_RECORD-003991 | 04/19/2002 | Meeting / Presentation | Eastern Corridor Advisory Committee April 19 2002 - 2 00 PM OKI Board Room Agenda | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-003992 - EASTERN_CORRIDOR_TIER_I_RECORD-003992 | 00/00/0000 | Meeting / Presentation | Public Meetings Scheduled | DISTRICT 8-001 | None | None |

| Record | Date | Type | Title | District | Organization | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-003993 - EASTERN_CORRIDOR_TIER_I_RECORD-004000 | 00/00/0000 | Report | Eastern Corridor Land Use Vision Plan | DISTRICT 8-001 | Meisner Associates;Economics Research Assoc;ERMC;Gray & Pape;KZF Design;Oasis;RSVP;VIG | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004001 - EASTERN_CORRIDOR_TIER_I_RECORD-004016 | 04/19/2002 | Meeting / Presentation | Project Context and Transportation Needs Issues and Alternatives | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004017 - EASTERN_CORRIDOR_TIER_I_RECORD-004025 | 04/19/2002 | Report | Eastern Corridor PE/EIS Technical Memorandum Screening-Level Environmental Impact Assessment for Upgrade Existing Alternative Highway | DISTRICT 8-001 | Balke Engineers | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004026 - EASTERN_CORRIDOR_TIER_I_RECORD-004049 | 04/19/2002 | Meeting / Presentation | Eastern Corridor Multi-Modal Projects Summary of Preliminary Rail Transit Alternatives | DISTRICT 8-001 | URS;Balke Engineers | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004050 - EASTERN_CORRIDOR_TIER_I_RECORD-004050 | 04/19/2002 | Meeting / Presentation | Eastern Corridor Implementation Group Work Session April 19 2002 9 00 AM Tentative Agenda | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004051 - EASTERN_CORRIDOR_TIER_I_RECORD-004051 | 04/18/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Regulatory Agency Coordination Session April 18 2002 10 AM - Noon | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004052 - EASTERN_CORRIDOR_TIER_I_RECORD-004052 | 04/19/2002 | Meeting / Presentation | Eastern Corridor Implementation Group Work Session April 19 2002 9 00 AM Tentative Agenda | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004053 - EASTERN_CORRIDOR_TIER_I_RECORD-004053 | 04/18/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Regulatory Agency Coordination Session April 18 2002 10 AM - Noon | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004054 - EASTERN_CORRIDOR_TIER_I_RECORD-004054 | 00/00/0000 | Financial | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004055 - EASTERN_CORRIDOR_TIER_I_RECORD-004055 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Eastern Corridor Budget Breakdown | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004056 - EASTERN_CORRIDOR_TIER_I_RECORD-004056 | 00/00/0000 | Meeting / Presentation | Eastern Corridor Public Meetings Scheduled | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004057 - EASTERN_CORRIDOR_TIER_I_RECORD-004057 | 00/00/0000 | Meeting / Presentation | Eastern Corridor Multi-Modal Projects PE/EIS Outline of May 2002 Public Meetings | DISTRICT 8-001 | Eastern Corridor | None |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-004058 - EASTERN_CORRIDOR_TIER_I_RECORD-004058 | 04/17/2002 | Report | TSM Improvements-Master List | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004059 - EASTERN_CORRIDOR_TIER_I_RECORD-004059 | 04/17/2002 | Map / Drawing / Diagram / Photograph | TSM Improvements Eastern Corridor Transportation System Management Projects | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004060 - EASTERN_CORRIDOR_TIER_I_RECORD-004063 | 04/19/2002 | Meeting / Presentation | Eastern Corridor Multi-Modal Projects Preliminary Transportation System Management Alternative | DISTRICT 8-001 | Balke Engineers | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004064 - EASTERN_CORRIDOR_TIER_I_RECORD-004067 | 03/00/2002 | Report | Eastern Corridor PE/EIS Quarterly Public Involvement Summary January 2002-March 2002 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004068 - EASTERN_CORRIDOR_TIER_I_RECORD-004077 | 00/00/0000 | Report | 1st Qtr 2002 Feedback | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004078 - EASTERN_CORRIDOR_TIER_I_RECORD-004078 | 00/00/0000 | Meeting / Presentation | Public Meetings Scheduled | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004079 - EASTERN_CORRIDOR_TIER_I_RECORD-004079 | 00/00/0000 | Article / Publication | Back-Seat Drivers Encouraged | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004080 - EASTERN_CORRIDOR_TIER_I_RECORD-004081 | 04/03/2002 | Report | Survey #1 Results | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004082 - EASTERN_CORRIDOR_TIER_I_RECORD-004083 | 04/17/2002 | Report | Survey #2 Results | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004084 - EASTERN_CORRIDOR_TIER_I_RECORD-004084 | 00/00/0000 | Report | General Statistics | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004085 - EASTERN_CORRIDOR_TIER_I_RECORD-004085 | 00/00/0000 | Report | General Statistics | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004086 - EASTERN_CORRIDOR_TIER_I_RECORD-004086 | 00/00/0000 | Report | General Statistics | DISTRICT 8-001 | None | None |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-004087 - EASTERN_CORRIDOR_TIER_I_RECORD-004087 | 00/00/0000 | Map / Drawing / Photograph | Total Traffic | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004088 - EASTERN_CORRIDOR_TIER_I_RECORD-004088 | 02/02/2002 | Article / Publication | Tristate AM Report | DISTRICT 8-001 | Cincinnati Enquirer | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004089 - EASTERN_CORRIDOR_TIER_I_RECORD-004089 | 02/08/2002 | Article / Publication | Focus on Real Estate | DISTRICT 8-001 | Biz Journals | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004090 - EASTERN_CORRIDOR_TIER_I_RECORD-004092 | 00/00/0000 | Article / Publication | Get Home Faster Save the Carpet | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004093 - EASTERN_CORRIDOR_TIER_I_RECORD-004093 | 00/00/0000 | Article / Publication | Volume 1 Issue 1 Citizen Spotlight | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004094 - EASTERN_CORRIDOR_TIER_I_RECORD-004097 | 00/00/0000 | Report | Vision Group Resource Allocation Exercise Results | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004098 - EASTERN_CORRIDOR_TIER_I_RECORD-004099 | 04/19/2002 | Report | Progress Report-Eastern Corridor Multi-Modal Projects PE/EIS Phase | DISTRICT 8-001 | Balke Engineers | Brayshaw, William (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-004100 - EASTERN_CORRIDOR_TIER_I_RECORD-004106 | 03/15/2002 | Meeting / Presentation | Implementation Group Work Session Notes | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004107 - EASTERN_CORRIDOR_TIER_I_RECORD-004109 | 04/18/2002 | Report | Eastern Corridor Multi-Modal Projects Summary of Potential Bus Vehicle Technologies | DISTRICT 8-001 | Eastern Corridor;Kimley Horn and Associates Inc | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004110 - EASTERN_CORRIDOR_TIER_I_RECORD-004112 | 04/00/2002 | Map / Drawing / Diagram / Photograph | Eastern Corridor Multi-Modal Projects Expanded Bus Alternative | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004113 - EASTERN_CORRIDOR_TIER_I_RECORD-004113 | 04/18/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Regulatory Agency Coordination Session April 18 2002 10 AM - Noon | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004114 - EASTERN_CORRIDOR_TIER_I_RECORD-004114 | 00/00/0000 | Meeting / Presentation | Eastern Corridor Multi-Modal Projects PE/EIS Outline of May 2002 Public Meetings | DISTRICT 8-001 | Eastern Corridor | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-004115 - EASTERN_CORRIDOR_TIER_I_RECORD-004115 | 00/00/0000 | Meeting / Presentation | Public Meetings Scheduled | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004116 - EASTERN_CORRIDOR_TIER_I_RECORD-004127 | 04/18/2002 | Meeting / Presentation | Welcome State and Federal Agencies Coordination Meeting #2 for the Eastern Corridor Multi-Modal Projects PE/EIS Phase | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004128 - EASTERN_CORRIDOR_TIER_I_RECORD-004130 | 01/17/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Regulatory Agency Coordination Meeting #1 | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004131 - EASTERN_CORRIDOR_TIER_I_RECORD-004132 | 04/12/2002 | Meeting / Presentation | Agenda Coordination Session FTA FHWA USEPA ODOT April 12 2002 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004133 - EASTERN_CORRIDOR_TIER_I_RECORD-004141 | 04/12/2002 | Report | Update to FTA FHWA and USEPA Eastern Corridor Multi-Modal Projects PE/EIS Phase | DISTRICT 8-001 | Brayshaw, William, W (Hamilton County Transportation Improvement District) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004142 - EASTERN_CORRIDOR_TIER_I_RECORD-004142 | 04/02/2002 | Correspondence | Illegible | DISTRICT 8-001 | Record, Rick (Balke) | Brayshaw, William (Hamilton Co);Hubbard, Ted (Hamilton County);Deatrick, John;Blume, Liz;Hartman, Carl (Clermont County);Manger, Pat (Clermont County);Spinney, Dave;Martin, Diana (ODOT);Fluegemann, Andy (ODOT);Jablonski, Paul (SORTA);Reynolds, Tim (SORTA);Duane, Jim (OKI);Montazemi, Dory (OKI) |
| EASTERN_CORRIDOR_TIER_I_RECORD-004143 - EASTERN_CORRIDOR_TIER_I_RECORD-004143 | 03/25/2002 | Correspondence | Revisions to I-71 LRT and LRP Framework for RTDM Re Eastern Corridor | DISTRICT 8-001 | Record, Richard, L (Balke Engineers) | Craig, Judi;Duane, Jim |
| EASTERN_CORRIDOR_TIER_I_RECORD-004144 - EASTERN_CORRIDOR_TIER_I_RECORD-004145 | 03/28/2002 | Correspondence | Revisions to I-71 LRT and LRP Framework for RTDM Re Eastern Corridor | DISTRICT 8-001 | Record, Richard, L (Balke Engineers) | Craig, Judi;Duane, Jim |
| EASTERN_CORRIDOR_TIER_I_RECORD-004146 - EASTERN_CORRIDOR_TIER_I_RECORD-004146 | 03/28/2002 | Correspondence | Baseline Alternative | DISTRICT 8-001 | Reynolds, Timothy (EOS) | Record, Rick |
| EASTERN_CORRIDOR_TIER_I_RECORD-004147 - EASTERN_CORRIDOR_TIER_I_RECORD-004149 | 04/01/2002 | Correspondence | Baseline Alternative | DISTRICT 8-001 | Record, Richard, L (Balke Engineers) | Reynold, T |
| EASTERN_CORRIDOR_TIER_I_RECORD-004150 - EASTERN_CORRIDOR_TIER_I_RECORD-004153 | 04/01/2002 | Correspondence | Baseline Alternative | DISTRICT 8-001 | Reynolds, Timothy (EOS) | Record, Rick;Reynold, T |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-004154 - EASTERN_CORRIDOR_TIER_I_RECORD-004154 | 04/01/2002 | Correspondence | Regional Baseline Alternative | DISTRICT 8-001 | Reynolds, Timothy (EOS) | Koehler, R (OKI);Craig, J (OKI);Record, ...x.@pbworld.com;wtroxel@tankbus.org |
| EASTERN_CORRIDOR_TIER_I_RECORD-004155 - EASTERN_CORRIDOR_TIER_I_RECORD-004159 | 04/01/2002 | Report | Southwest Ohio Regional Transit Authority SORTA/Metro Proposed Transit Components of a Regional Baseline Transportation Alternative | DISTRICT 8-001 | Southwest Ohio Regional Transit Authority | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004160 - EASTERN_CORRIDOR_TIER_I_RECORD-004160 | 03/26/2002 | Correspondence | Interim Draft Purpose and Need Statement Information Only Eastern Corridor Multi-Modal Projects PID 22970 and 22972 | DISTRICT 8-001 | Record, Rick (Balke) | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-004161 - EASTERN_CORRIDOR_TIER_I_RECORD-004188 | 11/00/2001 | Report | Draft Purpose and Need Statement Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID #22970 and #22972 | DISTRICT 8-001 | None | Hamilton County Transportation Improvement District;OKI Regional Council of Governments;Ohio Department of Transportation;Hamilton County;Clermont County;SORTA Metro |
| EASTERN_CORRIDOR_TIER_I_RECORD-004189 - EASTERN_CORRIDOR_TIER_I_RECORD-004189 | 03/15/2002 | Meeting / Presentation | Eastern Corridor Implementation Group Work Session March 15 2002 7 30 AM Tentative Agenda | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004190 - EASTERN_CORRIDOR_TIER_I_RECORD-004190 | 03/15/2002 | Meeting / Presentation | Eastern Corridor Implementation Group Work Session March 15 2002 7 30 AM Tentative Agenda | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004191 - EASTERN_CORRIDOR_TIER_I_RECORD-004197 | 02/22/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Implementation Group Work Session Notes | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004198 - EASTERN_CORRIDOR_TIER_I_RECORD-004202 | 03/15/2002 | Report | Eastern Corridor PE/EIS TSM Alternative | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004203 - EASTERN_CORRIDOR_TIER_I_RECORD-004203 | 03/15/2002 | Business | Eastern Corridor PE/EIS Implementation Group Planning Calendar | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004204 - EASTERN_CORRIDOR_TIER_I_RECORD-004205 | 03/15/2002 | Report | Progress Report-Eastern Corridor Multi-Modal Projects PE/EIS Phase | DISTRICT 8-001 | Balke Engineers | Brayshaw, William (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-004206 - EASTERN_CORRIDOR_TIER_I_RECORD-004212 | 02/22/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Implementation Group Work Session Notes | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004213 - EASTERN_CORRIDOR_TIER_I_RECORD-004213 | 03/13/2002 | Article / Publication | Northern Kentucky OK EPA Citys Air Too Dirty Vol 121 No 62 | DISTRICT 8-001 | Collins, Michael (Cincinnati Post) | None |

| Record | Date | Type | Title | District | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-004214 - EASTERN_CORRIDOR_TIER_I_RECORD-004214 | 03/04/2002 | Correspondence | None | DISTRICT 8-001 | Duane, James, Q (Ohio Kentucky Indiana Regional Council of Governments) | Record, Richard (Balke Engineers) |
| EASTERN_CORRIDOR_TIER_I_RECORD-004215 - EASTERN_CORRIDOR_TIER_I_RECORD-004215 | 03/14/2002 | Correspondence | 1995 Model Check | DISTRICT 8-001 | Reyner, Anne (Wilbur Smith Associates) | Tsai, Cheng-I |
| EASTERN_CORRIDOR_TIER_I_RECORD-004216 - EASTERN_CORRIDOR_TIER_I_RECORD-004216 | 02/13/2002 | Correspondence | OKI RTDM and Eastern Corridor | DISTRICT 8-001 | Record, Richard, L (Balke Engineers) | Tsai, Cheng-I |
| EASTERN_CORRIDOR_TIER_I_RECORD-004217 - EASTERN_CORRIDOR_TIER_I_RECORD-004217 | 03/15/2002 | Report | Eastern Corridor PE/EIS Sign-In Sheet for Eastern Corridor Implementation Group | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004218 - EASTERN_CORRIDOR_TIER_I_RECORD-004218 | 03/15/2002 | Report | Eastern Corridor Public Involvement Activities Review | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004219 - EASTERN_CORRIDOR_TIER_I_RECORD-004230 | 00/00/0000 | Meeting / Presentation | Welcome to Eastern Corridor | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004231 - EASTERN_CORRIDOR_TIER_I_RECORD-004231 | 03/04/2002 | Correspondence | None | DISTRICT 8-001 | Graham, Patrick (HSR) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004232 - EASTERN_CORRIDOR_TIER_I_RECORD-004233 | 03/12/2002 | Report | 2020 Vision for the Eastern Corridor Survey #1 Results | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004234 - EASTERN_CORRIDOR_TIER_I_RECORD-004234 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Total Traffic | DISTRICT 8-001 | HSR | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004235 - EASTERN_CORRIDOR_TIER_I_RECORD-004235 | 00/00/0000 | Report | General Statistics | DISTRICT 8-001 | Webtrends | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004236 - EASTERN_CORRIDOR_TIER_I_RECORD-004237 | 00/00/0000 | Article / Publication | Land Use Priorities Volume 1 Issues 1 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004238 - EASTERN_CORRIDOR_TIER_I_RECORD-004238 | 02/22/2002 | Meeting / Presentation | Eastern Corridor Implementation Group Work Session February 22 2002 7 30 AM Tentative Agenda | DISTRICT 8-001 | None | None |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-004239 - EASTERN_CORRIDOR_TIER_I_RECORD-004242 | 01/25/2002 | Meeting / | Eastern Corridor PE/EIS Implementation Group Work Session | DISTRICT 8-001 | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004243 - EASTERN_CORRIDOR_TIER_I_RECORD-004244 | 02/22/2002 | Report | Progress Report-Eastern Corridor Multi-Modal Projects PE/EIS Phase | DISTRICT 8-001 Balke Engineers | Brayshaw, William (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-004245 - EASTERN_CORRIDOR_TIER_I_RECORD-004248 | 00/00/0000 | Meeting / Presentation | Formulation of Preliminary Bus Transit Service Options | DISTRICT 8-001 Kimley Horn and Associates Inc | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004249 - EASTERN_CORRIDOR_TIER_I_RECORD-004250 | 00/00/0000 | Meeting / Presentation | Concepts for Expanded Bus Service | DISTRICT 8-001 Kimley Horn and Associates Inc | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004251 - EASTERN_CORRIDOR_TIER_I_RECORD-004251 | 02/22/2002 | Business | Eastern Corridor PE/EIS Implementation Group Planning Calendar | DISTRICT 8-001 None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004252 - EASTERN_CORRIDOR_TIER_I_RECORD-004252 | 02/22/2002 | Report | Eastern Corridor Multi-Modal Projects On-Line Project Management Web Site ProjectPoint | DISTRICT 8-001 None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004253 - EASTERN_CORRIDOR_TIER_I_RECORD-004266 | 02/19/2002 | Meeting / Presentation | Focus Area Meeting | DISTRICT 8-001 None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004267 - EASTERN_CORRIDOR_TIER_I_RECORD-004267 | 02/15/2002 | Article / Publication | New Study to Eye Costs of Light Rail | DISTRICT 8-001 Kemme, Steve (Cincinnati Enquirer);Green, Richard, A (Cincinnati Enquirer) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004268 - EASTERN_CORRIDOR_TIER_I_RECORD-004268 | 02/15/2002 | Article / Publication | Western Hamilton County Link Studied Next for Light Rail Connect the Dots Vol 121 No 40 | DISTRICT 8-001 Driehaus, Bob | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004269 - EASTERN_CORRIDOR_TIER_I_RECORD-004269 | 02/19/2002 | Article / Publication | Other Rail Routes Considered | DISTRICT 8-001 None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004270 - EASTERN_CORRIDOR_TIER_I_RECORD-004271 | 02/22/2002 | Report | Easter Corridor PE/EIS Implementation Group Work Session | DISTRICT 8-001 None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004272 - EASTERN_CORRIDOR_TIER_I_RECORD-004286 | 02/22/2002 | Meeting / Presentation | Cultural Resource Sensitivity Modeling for the Eastern Corridor Multi-Modal Project | DISTRICT 8-001 Miller, Cinder (Gray & Pape Inc);Myers, Ruth, G (Gray & Pape Inc);Newhard, James (Gray & Pape Inc);Pape, WK (Gray & Pape Inc);Riggs, Rodney (Gray & Pape Inc);Sweeten, Lena (Gray & Pape Inc) | None |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-004287 - EASTERN_CORRIDOR_TIER_I_RECORD-004303 | 00/00/0000 | Report | Eastern Corridor Project-Hazardous Materials | DISTRICT 8-001 | None |
| | | | | | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004304 - EASTERN_CORRIDOR_TIER_I_RECORD-004308 | 02/22/2002 | Report | Eastern Corridor PE/EIS Technical Memorandum Summary of Environmental Inventory | DISTRICT 8-001 | Balke Engineers;Gray and Pape Inc;HC Nutting Company | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004309 - EASTERN_CORRIDOR_TIER_I_RECORD-004310 | 02/21/2002 | Report | 2020 Vision for the Eastern Corridor Survey #1 Results | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004311 - EASTERN_CORRIDOR_TIER_I_RECORD-004312 | 02/15/2002 | Report | Eastern Corridor-Survey 2020 Vision for the Eastern Corridor Illegible | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004313 - EASTERN_CORRIDOR_TIER_I_RECORD-004314 | 02/21/2002 | Report | Eastern Corridor-Survey 2020 Vision for the Eastern Corridor Survey #2 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004315 - EASTERN_CORRIDOR_TIER_I_RECORD-004316 | 02/15/2002 | Report | Eastern Corridor-Survey 2020 Vision for the Eastern Corridor Survey #3 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004317 - EASTERN_CORRIDOR_TIER_I_RECORD-004318 | 02/15/2002 | Report | Eastern Corridor-Survey 2020 Vision for the Eastern Corridor Survey #4 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004319 - EASTERN_CORRIDOR_TIER_I_RECORD-004319 | 02/22/2002 | Correspondence | None | DISTRICT 8-001 | Graham, Patrick (HSR) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004320 - EASTERN_CORRIDOR_TIER_I_RECORD-004321 | 00/00/0000 | Report | Community Council Directory | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004322 - EASTERN_CORRIDOR_TIER_I_RECORD-004327 | 03/15/2002 | Report | Summary of Highway Capacity Alternatives Draft Eastern Corridor Multi-Modal Projects | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004328 - EASTERN_CORRIDOR_TIER_I_RECORD-004350 | 02/22/2002 | Report | Eastern Corridor PE/EIS Technical Memorandum Summary of Conceptual Rail Transit Alternatives | DISTRICT 8-001 | Balke Engineers;URS | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004351 - EASTERN_CORRIDOR_TIER_I_RECORD-004372 | 02/22/2002 | Report | Eastern Corridor PE/EIS Technical Memorandum Formulation of Preliminary Bus Transit Service Options | DISTRICT 8-001 | Balke Engineers;Kimley Horn and Associates Inc | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-004373 - EASTERN_CORRIDOR_TIER_I_RECORD-004373 | 01/29/2002 | Correspondence | Materials from January 25 Work Session | DISTRICT 8-001 | Record, Rick (Balke) | Fluegemann, Andy (ODOT);Campbell, Bob (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-004374 - EASTERN_CORRIDOR_TIER_I_RECORD-004375 | 01/25/2002 | Report | Progress Report-Eastern Corridor Multi-Modal Projects PE/EIS Phase | DISTRICT 8-001 | Balke Engineers | Brayshaw, William (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-004376 - EASTERN_CORRIDOR_TIER_I_RECORD-004376 | 01/25/2002 | Report | Status Report Project Milestones Eastern Corridor Multi-Modal Projects Part A Work-PE/EIS | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004377 - EASTERN_CORRIDOR_TIER_I_RECORD-004377 | 01/29/2002 | Business | Eastern Corridor PE/EIS Implementation Group Planning Calendar | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004378 - EASTERN_CORRIDOR_TIER_I_RECORD-004380 | 12/21/2001 | Meeting / Presentation | Eastern Corridor PE/EIS Implementation Group Work Session Notes | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004381 - EASTERN_CORRIDOR_TIER_I_RECORD-004381 | 12/21/2001 | Meeting / Presentation | Eastern Corridor Implementation Group Work Session December 21 2001 7 30 AM Tentative Agenda | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004382 - EASTERN_CORRIDOR_TIER_I_RECORD-004382 | 12/19/2001 | Correspondence | Eastern Corridor Implementation Group Work Session-Agenda and Reminder Work Session Notice | DISTRICT 8-001 | Hubbard, Ted, B | Spinney, Dave (Clermont County Administration);Hartman, Carl (Clermont County);Manger, Pat (Clermont County);Blume, Elizabeth;Deatrick, John;Martin, Diana (ODOT);Jablonski, Paul (SORTA);Reynolds, Tim (Metro);Duane, Jim (OKI);Montazemi, Dory (OKI);Fluegemann, Andy (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-004383 - EASTERN_CORRIDOR_TIER_I_RECORD-004386 | 12/04/2001 | Meeting / Presentation | Eastern Corridor PE/EIS Implementation Group Work Session Notes | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004387 - EASTERN_CORRIDOR_TIER_I_RECORD-004387 | 00/00/0000 | Report | Eastern Corridor Little Miami River Fact Sheet | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004388 - EASTERN_CORRIDOR_TIER_I_RECORD-004389 | 12/21/2001 | Report | Progress Report-Eastern Corridor Multi-Modal Projects PE/EIS Phase | DISTRICT 8-001 | Balke Engineers | Brayshaw, William (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-004390 - EASTERN_CORRIDOR_TIER_I_RECORD-004395 | 12/20/2001 | Report | Eastern Corridor PE/EIS Traffic Data Inventory | DISTRICT 8-001 | Balke Engineers | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-004396 - EASTERN_CORRIDOR_TIER_I_RECORD-004397 | 12/20/2001 | Correspondence | Finance Update | DISTRICT 8-001 | Langhorne, Pete (Seasongood & | Eastern Corridor Implementation Group |
| EASTERN_CORRIDOR_TIER_I_RECORD-004398 - EASTERN_CORRIDOR_TIER_I_RECORD-004404 | 12/19/2001 | Report | Eastern Corridor Survey January 2001 | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004405 - EASTERN_CORRIDOR_TIER_I_RECORD-004420 | 12/20/2001 | Report | Executive Summary Report Eastern Corridor Report Range 10/31/2001 20 25 18 - 11/30/2001 18 32 24 | DISTRICT 8-001 | HSR | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004421 - EASTERN_CORRIDOR_TIER_I_RECORD-004421 | 12/20/2001 | Report | Survey Results | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004422 - EASTERN_CORRIDOR_TIER_I_RECORD-004422 | 06/19/2001 | Correspondence | Eastern Corridor Consultant Selection Group-Meeting Rescheduled | DISTRICT 8-001 | Hubbard, Ted, B (County of Hamilton) | Spinney, Dave (Clermont County Administration);Hartman, Carl (Clermont County);Blume, Elizabeth;Deatrick, John;Martin, Diana (ODOT);Jablonski, Paul (SORTA);Reynolds, Tim (Metro);Duane, Jim (OKI);Montazemi, Dory (OKI);Fluegemann, Andy (ODOT);Wallece, Cindy (ODOT);Shah, Chandra (Balke Engineers) |
| EASTERN_CORRIDOR_TIER_I_RECORD-004423 - EASTERN_CORRIDOR_TIER_I_RECORD-004424 | 12/04/2001 | Meeting / Presentation | Eastern Corridor Implementation Group Work Session December 4 2001 9 00 AM Tentative Agenda | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004425 - EASTERN_CORRIDOR_TIER_I_RECORD-004427 | 11/15/2001 | Meeting / Presentation | Eastern Corridor PE/EIS Implementation Group Work Session Notes | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004428 - EASTERN_CORRIDOR_TIER_I_RECORD-004466 | 11/27/2001 | Report | Report for Eastern Corridor Vision Plan Economic Analysis ERA Project Number 13892 | DISTRICT 8-001 | Economics Research Associates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004467 - EASTERN_CORRIDOR_TIER_I_RECORD-004477 | 00/00/0000 | Report | Eastern Corridor Land Use Vision Plan Potential Zones of Change | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004478 - EASTERN_CORRIDOR_TIER_I_RECORD-004479 | 12/04/2001 | Correspondence | Public Opinion Survey Eastern Corridor Land Use Vision Plan/EC Part A PE/EIS | DISTRICT 8-001 | Meisner, Gary, W (Meisner Associates Inc) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004480 - EASTERN_CORRIDOR_TIER_I_RECORD-004480 | 00/00/0000 | Report | Eastern Corridor Land Use Vision Plan Public Opinion Surveys | DISTRICT 8-001 | None | None |

| Record ID | Date | Type | Title/Description | District | Author/From | Recipients |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-004481 - EASTERN_CORRIDOR_TIER_I_RECORD-004483 | 00/00/0000 | Report | Draft Questions Eastern Corridor | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004484 - EASTERN_CORRIDOR_TIER_I_RECORD-004485 | 00/00/0000 | Report | Eastern Corridor Land Use Vision Plan Theme Descriptions | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004486 - EASTERN_CORRIDOR_TIER_I_RECORD-004486 | 11/20/2001 | Correspondence | Eastern Corridor PE/EIS-Traffic Data Request | DISTRICT 8-001 | Record, Richard, L (Balke Engineers) | Kelly, Martha (City of Cincinnati Transportation);Langenbrunner, Tom (Hamilton County Engineers Office);Gadbury, Todd (Clermont Engineers Office);Hamilton, Jay (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-004487 - EASTERN_CORRIDOR_TIER_I_RECORD-004487 | 11/20/2001 | Correspondence | Eastern Corridor Implementation Group Meeting-Agenda and Reminder | DISTRICT 8-001 | Hubbard, Ted, B (County of Hamilton) | Spinney, Dave (Clermont County);Hartman, Carl (Clermont County);Manger, Pat (Clermont County);Blume, Elizabeth;Deatrick, John;Martin, Diana (ODOT);Jablonski, Paul (SORTA);Reynolds, Tim (Metro);Duane, Jim (OKI);Montazemi, Dory (OKI);Fluegemann, Andy (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-004488 - EASTERN_CORRIDOR_TIER_I_RECORD-004488 | 12/04/2001 | Meeting / Presentation | Eastern Corridor Implementation Group Work Session December 4 2001 9 00 AM Tentative Agenda | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004489 - EASTERN_CORRIDOR_TIER_I_RECORD-004489 | 00/00/0000 | Map / Drawing / Diagram / Photograph | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004490 - EASTERN_CORRIDOR_TIER_I_RECORD-004491 | 11/03/2001 | Correspondence | Eastern Corridor PE/EIS Coordination Meeting | DISTRICT 8-001 | Record, Richard, L (Balke Engineers) | Martin, Diana (DOT);Hoffman, Larry (DOT);Hill, Tim (DOT);Linkous, Tom (DOT);Fluegemann, Andy (DOT);Campbell, Bob (DOT);Sutherland, Larry (DOT);Gross, Dirk (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-004492 - EASTERN_CORRIDOR_TIER_I_RECORD-004492 | 00/00/0000 | Map / Drawing / Diagram / Photograph | None | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004493 - EASTERN_CORRIDOR_TIER_I_RECORD-004494 | 00/00/0000 | Report | Eastern Corridor PE/EIS Part A-November 15 2001 Public Involvement Program | DISTRICT 8-001 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004495 - EASTERN_CORRIDOR_TIER_I_RECORD-004497 | 11/13/2001 | Correspondence | Finance Report | DISTRICT 8-001 | Langhorne, Pete | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004498 - EASTERN_CORRIDOR_TIER_I_RECORD-004498 | 11/15/2001 | Meeting / Presentation | Eastern Corridor Implementation Group Work Session November 15 2001 7 30 AM Agenda | DISTRICT 8-001 | Balke Engineers | None |

| Record | Date | Type | Description | District | Author | Names |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-004499 - EASTERN_CORRIDOR_TIER_I_RECORD-004500 | 10/29/2001 | Report | Progress Report-Eastern Corridor Multi-Modal Projects PE/EIS | DISTRICT 8-001 | Balke Engineers | Brayshaw, William (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-004501 - EASTERN_CORRIDOR_TIER_I_RECORD-004501 | 11/14/2001 | Article / Publication | Region Gets F for Smog Control | DISTRICT 8-001 | Horstman, Barry, M (Local News) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004502 - EASTERN_CORRIDOR_TIER_I_RECORD-004502 | 11/08/2001 | Correspondence | Project Schedule | DISTRICT 8-001 | Record, Rick (Balke) | Hubbard, Ted (HCTID) |
| EASTERN_CORRIDOR_TIER_I_RECORD-004503 - EASTERN_CORRIDOR_TIER_I_RECORD-004510 | 11/02/2001 | Business | Eastern Corridor Multi-Modal Projects-Part A Only Project Schedule | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004511 - EASTERN_CORRIDOR_TIER_I_RECORD-004559 | 00/00/0000 | Report | Public Involvement Plan | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004560 - EASTERN_CORRIDOR_TIER_I_RECORD-004563 | 11/13/2001 | Report | Complete Report Eastern Corridor-Local Report Range 12/20/2000 06 57 18 - 04/02/2001 12 29 21 | DISTRICT 8-001 | HSR | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004564 - EASTERN_CORRIDOR_TIER_I_RECORD-004566 | 00/00/0000 | Business | Task A 11 r Eastern Corridor Online Library/Archive | DISTRICT 8-001 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004567 - EASTERN_CORRIDOR_TIER_I_RECORD-004567 | 11/14/2001 | Correspondence | Eastern Corridor Implementation Group Meeting-Agenda and Reminder | DISTRICT 8-001 | Hubbard, Ted, B (County of Hamilton) | Spinney, Dave;Hartman, Carl;Blume, Elizabeth;Deatrick, John;Martin, Diana;Jablonski, Paul;Reynolds, Tim;Duane, Jim;Montazemi, Dory;Fluegemann, Andy |
| EASTERN_CORRIDOR_TIER_I_RECORD-004568 - EASTERN_CORRIDOR_TIER_I_RECORD-004568 | 11/15/2001 | Meeting / Presentation | Eastern Corridor Implementation Group Work Session November 15 2001 7 30 AM Agenda | DISTRICT 8-001 | Balke Engineers | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004569 - EASTERN_CORRIDOR_TIER_I_RECORD-004569 | 11/03/2001 | Article / Publication | Sierra Club Study Rejects New Highway | DISTRICT 8-001 | Tucker, Randy (Cincinnati Enquirer) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004570 - EASTERN_CORRIDOR_TIER_I_RECORD-004572 | 10/26/2001 | Correspondence | SC Sprawl News-UC Xavier Scientists Oppose River Highway | DISTRICT 8-001 | Koehler, Robert | Miller, Bill;Freeman, Allen;Duane, James |
| EASTERN_CORRIDOR_TIER_I_RECORD-004573 - EASTERN_CORRIDOR_TIER_I_RECORD-004592 | 00/00/0000 | Report | Bridge to Ruin Highway to Destruction the Threatened Future of the Little Miami National Wild and Scenic River | DISTRICT 8-001 | Sierra Club | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-004593 - EASTERN_CORRIDOR_TIER_I_RECORD-004594 | 11/03/2001 | Correspondence | Eastern Corridor PE/EIS Coordination Meeting | DISTRICT 8-001 | Record, Richard (Balke Engineers) | Martin, Diana;Hoffman, Larry;Hill, Tim;Linkous, ...mann, Andy;Campbell, Bob;Sutherland, Larry;Gross, Dirk |
| EASTERN_CORRIDOR_TIER_I_RECORD-004595 - EASTERN_CORRIDOR_TIER_I_RECORD-004596 | 06/25/2002 | Correspondence | None | DISTRICT 8-001 | Gomsak, Peter, D (Metro);Jablonski, Paul, C (Metro) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004597 - EASTERN_CORRIDOR_TIER_I_RECORD-004634 | 06/00/2002 | Business | Executive Summary MetroMoves Regional Transit Plan Bus Expansion Plan Regional Rail Plan | DISTRICT 8-001 | Metro | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004635 - EASTERN_CORRIDOR_TIER_I_RECORD-004637 | 08/14/2001 | Correspondence | None | DISTRICT 8-001 | Jablonski, Paul, C (Metro) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004638 - EASTERN_CORRIDOR_TIER_I_RECORD-004639 | 00/00/0000 | Marketing | Consultants Take MetroMoves to Next Phase | DISTRICT 8-001 | Jablonski, Paul, C (Metro) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004640 - EASTERN_CORRIDOR_TIER_I_RECORD-004640 | 06/25/2002 | Correspondence | None | DISTRICT 8-001 | Jablonski, Paul, C (Metro) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004641 - EASTERN_CORRIDOR_TIER_I_RECORD-004641 | 08/20/2002 | Correspondence | None | DISTRICT 8-001 | Jablonski, Paul, C (Metro) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004642 - EASTERN_CORRIDOR_TIER_I_RECORD-004642 | 00/00/0000 | File Folder / Binder Tab | ODOT OES-1 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004643 - EASTERN_CORRIDOR_TIER_I_RECORD-004643 | 00/00/0000 | Report | Tier 1 Final Environmental Impact Statement | OES - 002 | US Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004644 - EASTERN_CORRIDOR_TIER_I_RECORD-004644 | 00/00/0000 | File Folder / Binder Tab | ODOT OES-2 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004645 - EASTERN_CORRIDOR_TIER_I_RECORD-004645 | 11/03/2004 | Government / Regulatory | Tier 1 Final Environmental Impact Statement | OES - 002 | Decker, Dennis, A (Ohio Division Office);Proctor, Gordon (Ohio Department of Transportation) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004646 - EASTERN_CORRIDOR_TIER_I_RECORD-004646 | 00/00/0000 | Government / Regulatory | Tier 1 Draft Environmental Impact Statement | OES - 002 | US Department of Transportation | None |

| Record | Date | Type | Description | Box | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-004647 / EASTERN_CORRIDOR_TIER_I_RECORD-004647 | 00/00/0000 | File Folder / Binder | ODOT OES-3 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004648 / EASTERN_CORRIDOR_TIER_I_RECORD-004648 | 04/19/2002 | Report | Eastern Corridor PE/IES Technical Memorandum Relative Importance of Environmental Features and Preliminary Assessment of Avoidance/Minimization/Mitigation | OES - 002 | Balke Engineers | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004649 / EASTERN_CORRIDOR_TIER_I_RECORD-004649 | 00/00/0000 | File Folder / Binder / Tab | ODOT OES-4 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004650 / EASTERN_CORRIDOR_TIER_I_RECORD-004650 | 03/15/2002 | Report | Eastern Corridor PE/IES Environmental Inventory Source Document | OES - 002 | Balke Engineers;Gray and Pape Inc;HC Nutting Company | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004651 / EASTERN_CORRIDOR_TIER_I_RECORD-004651 | 00/00/0000 | File Folder / Binder / Tab | ODOT OES-5 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004652 / EASTERN_CORRIDOR_TIER_I_RECORD-004685 | 03/00/2003 | Report | Sole Source Aquifer Preliminary Screening Report Eastern Corridor Multi-Modal Projects ODOT PID #22970 | OES - 002 | Balke American | Ohio Department of Transportation |
| EASTERN_CORRIDOR_TIER_I_RECORD-004686 / EASTERN_CORRIDOR_TIER_I_RECORD-004686 | 00/00/0000 | File Folder / Binder / Tab | ODOT OES-6 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004687 / EASTERN_CORRIDOR_TIER_I_RECORD-004732 | 02/00/2005 | Report | Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio Technical Memorandum Preliminary Mitigation Opportunities in the Eastern Corridor Transportation Investment | OES - 002 | Balke American;Meisner Associates | Hamilton County Transportation Improvement District |
| EASTERN_CORRIDOR_TIER_I_RECORD-004733 / EASTERN_CORRIDOR_TIER_I_RECORD-004733 | 00/00/0000 | File Folder / Binder / Tab | ODOT OES-7 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004734 / EASTERN_CORRIDOR_TIER_I_RECORD-004735 | 03/10/2003 | Correspondence | Ecological Inventory Report | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Flynn, Michael, C;Jindal, Hans |
| EASTERN_CORRIDOR_TIER_I_RECORD-004736 / EASTERN_CORRIDOR_TIER_I_RECORD-004736 | 03/10/2003 | Map / Drawing / Diagram / Photograph | None | OES - 002 | Raymond, M (Ohio Department of Transportation) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-004737 / EASTERN_CORRIDOR_TIER_I_RECORD-005293 | 02/00/2005 | Report | Eastern Corridor Multi-Modal Projects Ecological Resources Inventory Report PID #22970 | OES - 002 | Balke American | Ohio Department of Transportation |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-005294 - EASTERN_CORRIDOR_TIER_I_RECORD-005294 | 00/00/0000 | File Folder / Binder | ODOT OES-8 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005295 - EASTERN_CORRIDOR_TIER_I_RECORD-005648 | 12/31/2002 | Report | Results of Hazardous Materials Environmental Study Corridor Inventory and File Review of Priority Sites Eastern Corridor PE/EIS Hamilton and Clermont Counties | OES - 002 | HC Nutting Company | Balke Engineers |
| EASTERN_CORRIDOR_TIER_I_RECORD-005649 - EASTERN_CORRIDOR_TIER_I_RECORD-005649 | 00/00/0000 | File Folder / Binder Tab | ODOT OES-9 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005650 - EASTERN_CORRIDOR_TIER_I_RECORD-005651 | 00/00/0000 | Report | Appendix 8 Public Files Continued | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005652 - EASTERN_CORRIDOR_TIER_I_RECORD-005652 | 09/05/2002 | Correspondence | BWAY Facility 8200 Broadwell Road | OES - 002 | Allen, Cheryl (State of Ohio Environmental Protection Agency) | Worrell, AC (Graydon Head and Ritchey LLP) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005653 - EASTERN_CORRIDOR_TIER_I_RECORD-005653 | 09/09/2002 | Correspondence | None | OES - 002 | Norman, Mark, A (Vorys Sater Seymour and Pease LLP) | Nutini, Dave |
| EASTERN_CORRIDOR_TIER_I_RECORD-005654 - EASTERN_CORRIDOR_TIER_I_RECORD-005741 | 07/23/1999 | Report | Milton Can Facility Southern Gravel Pit Investigation Report | OES - 002 | Civil & Environmental Consultants Inc;Ball Packaging Products Canada Inc | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005742 - EASTERN_CORRIDOR_TIER_I_RECORD-005744 | 00/00/0000 | Report | Chain of Custody Project Number 900435 | OES - 002 | Specialized Assays Inc | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005745 - EASTERN_CORRIDOR_TIER_I_RECORD-005746 | 10/22/1986 | Correspondence | Closure Plan for Heekin Can Inc OHD004253225/05-31-0664 | OES - 002 | Tyler, Warren, W (State of Ohio Environmental Protection Agency) | Kamp, David, P (Dinsmore & Shohl) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005747 - EASTERN_CORRIDOR_TIER_I_RECORD-005758 | 05/00/1986 | Report | Closure Plan for Heekin Can Inc | OES - 002 | Heekin Can Inc | Ohio Environmental Protection Agency |
| EASTERN_CORRIDOR_TIER_I_RECORD-005759 - EASTERN_CORRIDOR_TIER_I_RECORD-005759 | 08/28/1986 | Correspondence | Heekin Can Closure | OES - 002 | Pardi, Paul (SWDO) | Flautt, Jim (DSHW Co) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005760 - EASTERN_CORRIDOR_TIER_I_RECORD-005760 | 03/10/1986 | Correspondence | Heekin Can Inc Hamilton County Hazardous Waste OHD 004253225 HW05-31-0664 G | OES - 002 | Pardi, Paul, D (State of Ohio Environmental Protection Agency) | Reusch, David (Heekin Can Corporation) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-005761 - EASTERN_CORRIDOR_TIER_I_RECORD-005762 | 08/14/1986 | Correspondence | Heekin Can Company Closure Plan | OES - 002 | Kamp, David, P (Dinsmore & Shohl) | Crepeau, Tom (Division of Solid and Hazardous Waste);Hopper, George (United States Environmental Protection Agency) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005763 - EASTERN_CORRIDOR_TIER_I_RECORD-005773 | 05/00/1986 | Report | Closure Plan for Heekin Can Inc | OES - 002 | Heekin Can Inc | Ohio Environmental Protection Agency |
| EASTERN_CORRIDOR_TIER_I_RECORD-005774 - EASTERN_CORRIDOR_TIER_I_RECORD-005774 | 06/23/1986 | Correspondence | Heekin Can Inc Hamilton County Hazardous Waste OHD 004253225 HW05-31-06646 | OES - 002 | Kamp, David, P (Dinsmore & Shohl) | Crepeau, Tom (Division of Solid and Hazardous Waste) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005775 - EASTERN_CORRIDOR_TIER_I_RECORD-005784 | 05/00/1986 | Report | Closure Plan for Heekin Can Inc | OES - 002 | Heekin Can Inc | Ohio Environmental Protection Agency |
| EASTERN_CORRIDOR_TIER_I_RECORD-005785 - EASTERN_CORRIDOR_TIER_I_RECORD-005786 | 06/09/1986 | Correspondence | Heekin Can Inc Hamilton County Hazardous Waste OHD 004253225 HW05-31-0664 G | OES - 002 | Pardi, Paul, D (State of Ohio Environmental Protection Agency) | Kamp, David, P (Dinsmore & Shohl) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005787 - EASTERN_CORRIDOR_TIER_I_RECORD-005787 | 00/00/0000 | Correspondence | Corrective Action Response Review Heekin Can Inc OHD 004-255-255 | OES - 002 | Ardente, Edith (United States Environmental Protection Agency) | Lawrence, Timothy (Ohio Environmental Protection Agency) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005788 - EASTERN_CORRIDOR_TIER_I_RECORD-005788 | 00/00/0000 | Business | Illegible Regarding Potential Releases Illegible Solid Waste Management Units EPA ID Number OHD 004-253-225 | OES - 002 | Heekin Can Inc | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005789 - EASTERN_CORRIDOR_TIER_I_RECORD-005789 | 10/06/1980 | Correspondence | Heekin Can Sample Results | OES - 002 | Mitchell, Graham (Ohio EPA) | Rehme, Elmer;Penning, Jim |
| EASTERN_CORRIDOR_TIER_I_RECORD-005790 - EASTERN_CORRIDOR_TIER_I_RECORD-005790 | 00/00/0000 | Report | Table 6 Wastewater Characterization Img/11 | OES - 002 | Heekin Can | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005791 - EASTERN_CORRIDOR_TIER_I_RECORD-005791 | 00/00/0000 | Report | Table 2 Comparison with Industry Characteristics and Pretreatment Performance | OES - 002 | Heekin Can Inc | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005792 - EASTERN_CORRIDOR_TIER_I_RECORD-005792 | 05/21/1985 | Correspondence | Heekin Can Hamilton County Hazardous Waste OHD 004253225 HW 05-31-0664 G-TSD | OES - 002 | Pardi, Paul, D (Ohio EPA) | Reusch, David (Heekin Can Corporation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005793 - EASTERN_CORRIDOR_TIER_I_RECORD-005793 | 07/31/1984 | Correspondence | Hamilton County Hazardous Wastes Heekin Can Corp OHD004253225 HW 05-31-0664 G-TSD | OES - 002 | Duell, David, P (Ohio EPA) | Reusch, David (Keekin Can Corp) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-005794 - EASTERN_CORRIDOR_TIER_I_RECORD-005794 | 02/14/1984 | Correspondence | Hamilton County Hazardous Materials Heekin Can | OES - 002 | Duell, David, P (Ohio EPA) | Webb, Ray (Paul Hurtel And Company Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005795 - EASTERN_CORRIDOR_TIER_I_RECORD-005795 | 02/13/1984 | Correspondence | Heekin Can Company Cincinnati Ohio | OES - 002 | Brinker, Valerie (Ohio EPA) | Webb, Ray (Paul Hurtel And Company Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005796 - EASTERN_CORRIDOR_TIER_I_RECORD-005796 | 01/03/1984 | Correspondence | Heekin Can Land Application Proposal | OES - 002 | Ohio EPA | Wilkening, TL (Heekin Can Incorporated) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005797 - EASTERN_CORRIDOR_TIER_I_RECORD-005798 | 12/08/1983 | Correspondence | Non-Compliance of the Three Piece Can Coating Operation 1431340460 K001 | OES - 002 | Faris, David, E (Southwestern Ohio Air Pollution Control Agency) | Jackson, ER (Heekin Can Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005799 - EASTERN_CORRIDOR_TIER_I_RECORD-005800 | 00/00/0000 | Report | List of Coatings that Do Not Comply with the Requirements of Ohio Administrative Code Rule 3745-21-09 D 2 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005801 - EASTERN_CORRIDOR_TIER_I_RECORD-005802 | 09/11/1981 | Correspondence | None | OES - 002 | Reusch, DL (Diamond International) | Eler, Ihsan (EPA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005803 - EASTERN_CORRIDOR_TIER_I_RECORD-005803 | 07/31/1980 | Correspondence | None | OES - 002 | Henley, Thomas, D (Hydro Fax Laboratory) | Reusch, Dave (Diamond International) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005804 - EASTERN_CORRIDOR_TIER_I_RECORD-005805 | 07/07/1980 | Test / Test Results | Centrifuge Feed Sludge Composition and Analysis | OES - 002 | Hydro Fax | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005806 - EASTERN_CORRIDOR_TIER_I_RECORD-005806 | 05/05/1981 | Correspondence | None | OES - 002 | Henley, Thomas, D (Hydro Fax Laboratory) | Reusch, David (Diamond International Corporation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005807 - EASTERN_CORRIDOR_TIER_I_RECORD-005807 | 03/26/1981 | Test / Test Results | Hydro-Fax Laboratory Report Notebook Ref #802 P 53 | OES - 002 | Wadler, Daniel, M (Hydro Fax) | Keekin Can Division |
| EASTERN_CORRIDOR_TIER_I_RECORD-005808 - EASTERN_CORRIDOR_TIER_I_RECORD-005808 | 09/01/1981 | Correspondence | RCRA Extraction Procedure Sludge Sample Submitted 8/24/81 Heekin PO #T-1150-17 | OES - 002 | Henley, Thomas, D (Hydro Fax Laboratory) | Reusch, David (Diamond International Corporation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005809 - EASTERN_CORRIDOR_TIER_I_RECORD-005809 | 08/31/1981 | Test / Test Results | Hydro-Fax Laboratory Report Notebook Ref #802 P 73 | OES - 002 | Wadler, Daniel, M (Hydro Fax) | Keekin Can Division |

| EASTERN_CORRIDOR_TIER_I_RECORD-005810 - EASTERN_CORRIDOR_TIER_I_RECORD-005810 | 09/10/1981 | Correspondence | None | OES - 002 | Reusch, DL (Diamond International Corporation) | Eler, Ihsan (EPA) |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-005811 - EASTERN_CORRIDOR_TIER_I_RECORD-005811 | 02/26/1981 | Correspondence | None | OES - 002 | Reusch, DL (Diamond International Corporation) | Eler, Ihsan (EPA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005812 - EASTERN_CORRIDOR_TIER_I_RECORD-005812 | 08/25/1983 | Correspondence | Hamilton County Hazardous Materials Heekin Can Incorporated OHD004253225 HW05-31-0664 | OES - 002 | Duell, David, P (Ohio EPA) | Reusch, DL (Heekin Can Incorporated) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005813 - EASTERN_CORRIDOR_TIER_I_RECORD-005813 | 06/29/1983 | Correspondence | Hamilton County Hazardous Materials Heekin Can Corporation OHD 004253225 HW 05-31-0664 | OES - 002 | Duell, David, P (Ohio EPA) | Reusch, Dave (Heekin Can Corporation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005814 - EASTERN_CORRIDOR_TIER_I_RECORD-005815 | 02/25/1983 | Correspondence | Heekin Can Industrial Wastewater | OES - 002 | Simpson, James (Ohio EPA) | Wilkening, Thomas, L (Heekin Can) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005816 - EASTERN_CORRIDOR_TIER_I_RECORD-005816 | 12/08/1982 | Correspondence | Clermont County Heekin Can - OHD004253225 Notice of Violation | OES - 002 | Cotter, Paula, T (State of Ohio Environmental Protection Agency) | Haas, John (Heekin Can Company) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005817 - EASTERN_CORRIDOR_TIER_I_RECORD-005818 | 09/17/1982 | Correspondence | Clermont County Hazardous Materials Heekin Can OHD 004253225 | OES - 002 | Duell, David, P (State of Ohio Environmental Protection Agency) | Haas, John (Heekin Can Company) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005819 - EASTERN_CORRIDOR_TIER_I_RECORD-005821 | 09/03/1982 | Correspondence | Clermont County Hazardous Materials Heekin Can Division OHD 004253225 | OES - 002 | Midolo, Bruce, A (State of Ohio Environmental Protection Agency) | Reusch, Dave (Diamond International Corporation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005822 - EASTERN_CORRIDOR_TIER_I_RECORD-005822 | 06/02/1982 | Correspondence | OHD004253225 Diamond International Cincinnati Ohio 45244 | OES - 002 | Klepitsch, Karl, J (United States Environmental Protection Agency) | Wilkening, TL (Diamond International) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005823 - EASTERN_CORRIDOR_TIER_I_RECORD-005824 | 05/28/1982 | Correspondence | OHD004253225 Diamond International Heekin Can Division Cincinnati Ohio 45244 | OES - 002 | Klepitsch, Karl, J (United States Environmental Protection Agency) | Wilkening, TL (Diamond International) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005825 - EASTERN_CORRIDOR_TIER_I_RECORD-005837 | 04/19/1993 | Report | Waste Minimization Program Feasibility Analysis Report February 19 1993 - April 19 1993 | OES - 002 | Jackson, ER (Heekin Can Inc) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005838 - EASTERN_CORRIDOR_TIER_I_RECORD-005838 | 10/31/1991 | Correspondence | None | OES - 002 | Reusch, DL (Heekin Can Inc) | O'Connell, Harold (Ohio EPA) |

| Record | Date | Document Type | Title/Description | Code | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-005839 - EASTERN_CORRIDOR_TIER_I_RECORD-005845 | 00/00/0000 | Report | Emergency Response Contingency Plan | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005846 - EASTERN_CORRIDOR_TIER_I_RECORD-005846 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Site Plan | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005847 - EASTERN_CORRIDOR_TIER_I_RECORD-005847 | 10/31/1991 | Correspondence | Phone Conversation Record Illegible Plan | OES - 002 | Illegible (State of Ohio Environmental Protection Agency) | Reusch, Dave (Heekin Can) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005848 - EASTERN_CORRIDOR_TIER_I_RECORD-005854 | 00/00/0000 | Report | Emergency Response Contingency Plan | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005855 - EASTERN_CORRIDOR_TIER_I_RECORD-005855 | 10/07/1991 | Test / Test Results | Weekly Hazardous Waste Inspection Log Plant No 9 | OES - 002 | Larick, J | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005856 - EASTERN_CORRIDOR_TIER_I_RECORD-005856 | 10/14/1991 | Test / Test Results | Weekly Hazardous Waste Inspection Log Plant# 2 | OES - 002 | Smith, Illegible, H | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005857 - EASTERN_CORRIDOR_TIER_I_RECORD-005857 | 09/04/1990 | Correspondence | None | OES - 002 | Reuch, DL (Heekin Can Inc) | O'Connell, Harold (OEPA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005858 - EASTERN_CORRIDOR_TIER_I_RECORD-005860 | 08/20/1990 | Test / Test Results | Plant 9 Weekly Inspection Log-Drum/Tote Storage | OES - 002 | Larick, Jim | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005861 - EASTERN_CORRIDOR_TIER_I_RECORD-005861 | 08/30/1990 | Correspondence | None | OES - 002 | Reuch, DL (Heekin Can Inc) | O'Connell, Harold (OEPA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005862 - EASTERN_CORRIDOR_TIER_I_RECORD-005881 | 00/00/0000 | Report | Section G Contingency Plan | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005882 - EASTERN_CORRIDOR_TIER_I_RECORD-005882 | 11/29/1991 | Correspondence | Heekin Can Inc Hazardous Waste Management Hamilton County OHD 004 253 225 Generator | OES - 002 | O'Connell, Harold (State of Ohio Environmental Protection Agency) | Reusch, Dave (Heekin Can Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005883 - EASTERN_CORRIDOR_TIER_I_RECORD-005883 | 11/19/1991 | Correspondence | None | OES - 002 | Reuch, DL (Heekin Can Inc) | O'Connell, Harold (Ohio EPA) |

| Record ID | Date | Type | Description | OES | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-005884 - EASTERN_CORRIDOR_TIER_I_RECORD-005884 | 00/00/0000 | Other | None | OES - 002 | Reuch, DL (Heekin Can Inc) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005885 - EASTERN_CORRIDOR_TIER_I_RECORD-005885 | 11/05/1991 | Correspondence | Heekin Can Inc Hazardous Waste Management Hamilton County OHD 004 253 225 Generator | OES - 002 | O'Connell, Harold (State of Ohio Environmental Protection Agency) | Reusch, Dave (Heekin Can Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005886 - EASTERN_CORRIDOR_TIER_I_RECORD-005887 | 10/31/1991 | Correspondence | Heekin Can Hazardous Waste Mgmt Contingency Plan Generator OHD 004253225 | OES - 002 | O'Connell, Harold | Reusch, Dave (Heekin Can Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005888 - EASTERN_CORRIDOR_TIER_I_RECORD-005888 | 10/28/1991 | Correspondence | Hazardous Waste Mgmt Contingency Plan Generator OHD 044253225 | OES - 002 | State of Ohio Environmental Protection Agency | Reusch, David (Heekin Can Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005889 - EASTERN_CORRIDOR_TIER_I_RECORD-005889 | 10/10/1991 | Correspondence | Heekin Can Inc | OES - 002 | Springer, Randel, S (Dinsmore & Shohl) | Ohio Environmental Protection Agency |
| EASTERN_CORRIDOR_TIER_I_RECORD-005890 - EASTERN_CORRIDOR_TIER_I_RECORD-005890 | 10/07/1991 | Correspondence | Heekin Can Inc Administrative Consent Order | OES - 002 | Navarre, Mark, J (State of Ohio Environmental Protection Agency) | Schworer, Phillip (Dinsmore & Shohl) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005891 - EASTERN_CORRIDOR_TIER_I_RECORD-005891 | 11/29/1990 | Correspondence | Heekin Cans Solvent Solids Screening Practices | OES - 002 | Kaminski, Jim (State of Ohio Environmental Protection Agency);Allen, Pamela, S (State of Ohio Environmental Protection Agency) | Kitchen, Edward (DSHWM) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005892 - EASTERN_CORRIDOR_TIER_I_RECORD-005892 | 11/26/1990 | Correspondence | Heekin Can Inc Hazardous Waste Mgmt OHD 004253225 Generator | OES - 002 | Hayes, Michael, J (State of Ohio Environmental Protection Agency) | Reusch, David (Heekin Can Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005893 - EASTERN_CORRIDOR_TIER_I_RECORD-005894 | 11/05/1990 | Correspondence | Heekin Can Inc OHD 044253225 Generator Contingency Plan | OES - 002 | Hayes, Michael, J (State of Ohio Environmental Protection Agency) | Reusch, David (Heekin Can Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005895 - EASTERN_CORRIDOR_TIER_I_RECORD-005897 | 08/06/1990 | Correspondence | Heekin Can Inc Hazardous Waste Management Hamilton County OHD 044 253 225 G | OES - 002 | O'Connell, Harold (State of Ohio Environmental Protection Agency) | Reusch, David (Heekin Can Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005898 - EASTERN_CORRIDOR_TIER_I_RECORD-005899 | 10/17/1990 | Correspondence | Heekin Can Inc Hazardous Waste Mgmt Hamilton County OHD044253225 Generator | OES - 002 | State of Ohio Environmental Protection Agency | Reusch, David, L (Heekin Can Incorporated) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005900 - EASTERN_CORRIDOR_TIER_I_RECORD-005900 | 09/14/1990 | Correspondence | Heekin Can Inc OHD044253225 Generator Contingency Plan | OES - 002 | State of Ohio Environmental Protection Agency | Reusch, David, L (Heekin Can Inc) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-005901 - EASTERN_CORRIDOR_TIER_I_RECORD-005910 | 07/31/1990 | Government / Regulatory | RCRA Interim Status Inspection Form USEPA ID # OHD 004 253 225 | OES - 002 | O'Connell, Harold (RCRA);Hayes, Harold (RCRA) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005911 - EASTERN_CORRIDOR_TIER_I_RECORD-005922 | 07/31/1990 | Government / Regulatory | RCRA Illegible Disposal Restriction Inspection US EPA ID No OHD 004 253 225 | OES - 002 | O'Connell, Harold (RCRA) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005923 - EASTERN_CORRIDOR_TIER_I_RECORD-005923 | 10/20/1989 | Government / Regulatory | RCRA Land Disposal Restriction Inspection Transporter Checklist | OES - 002 | RCRA | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005924 - EASTERN_CORRIDOR_TIER_I_RECORD-005924 | 10/20/1989 | Government / Regulatory | RCRA Land Disposal Restriction Inspection TSD Checklist | OES - 002 | RCRA | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005925 - EASTERN_CORRIDOR_TIER_I_RECORD-005925 | 10/20/1989 | Report | List of Restricted Wastes Appendix A | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005926 - EASTERN_CORRIDOR_TIER_I_RECORD-005932 | 00/00/0000 | Report | Section G Contingency Plan | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005933 - EASTERN_CORRIDOR_TIER_I_RECORD-005933 | 10/30/1989 | Correspondence | Heekin Can Inc US EPA ID No OHD 044 253 225 Ohio Permit No 05-31-0664 Completion of Closure Process | OES - 002 | Crepeau, Thomas, E (State of Ohio Environmental Protection Agency) | Jackson, ER (Heekin Can Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005934 - EASTERN_CORRIDOR_TIER_I_RECORD-005934 | 06/28/1989 | Correspondence | EPA Contract No 68-W9-0040 Work Assignment R05-01-05 Diamond International Heekin Can Company Division Cincinnati Ohio EPA ID No OHD 004253225 VSI Agenda | OES - 002 | Carloss, James, C (AT Kearney Inc) | Orenstein, Bernie (US Environmental Protection Agency) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005935 - EASTERN_CORRIDOR_TIER_I_RECORD-005939 | 07/11/1989 | Report | RCRA Facility Assessment Visual Inspection Agenda EPA No OHD 004253225 | OES - 002 | RCRA | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005940 - EASTERN_CORRIDOR_TIER_I_RECORD-005940 | 00/07/0000 | Correspondence | Compliance Letter Heekin Can Inc OHD 004 253 225 | OES - 002 | Dimock, Paul, E | Ruesch, David (Heekin Can Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005941 - EASTERN_CORRIDOR_TIER_I_RECORD-005941 | 01/06/1989 | Correspondence | Heekin Can Inc OHD004253225 Letter of Credit No S28179 | OES - 002 | Shank, Richard, L (State of Ohio Environmental Protection Agency) | Star Bank |
| EASTERN_CORRIDOR_TIER_I_RECORD-005942 - EASTERN_CORRIDOR_TIER_I_RECORD-005942 | 10/12/1988 | Correspondence | Heekin Can Inc Hazardous Waste Management Hamilton County OHD 044 253 225 Generator | OES - 002 | Kim-McGuire, Chui (State of Ohio Environmental Protection Agency) | Ruesch, David (Heekin Can Inc) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-005943 - EASTERN_CORRIDOR_TIER_I_RECORD-005943 | 10/10/1988 | Correspondence | None | OES - 002 | Reusch, DL (Heekin Can Inc) | Kim-McGuire, Chul (Ohio EPA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005944 - EASTERN_CORRIDOR_TIER_I_RECORD-005944 | 00/00/0000 | Report | Outline of Training Videotape | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005945 - EASTERN_CORRIDOR_TIER_I_RECORD-005946 | 09/19/1988 | Correspondence | Heekin Can Inc Hazardous Waste Management OHD 004 253 225 Hamilton County Generator | OES - 002 | Kim-McGuire, Chul (State of Ohio Environmental Protection Agency) | Ruesch, David (Heekin Can Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005947 - EASTERN_CORRIDOR_TIER_I_RECORD-005954 | 09/16/0000 | Government / Regulatory | RCRA Interim Status Inspection Form US EPA ID # OHD 004253225 | OES - 002 | Reusch, David (RCRA) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005955 - EASTERN_CORRIDOR_TIER_I_RECORD-005968 | 09/16/1988 | Government / Regulatory | RCRA Land Disposal Restriction Inspection US EPA ID No OHD 004 253 225 | OES - 002 | Kim-McGuire, Chul (Ohio EDA) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005969 - EASTERN_CORRIDOR_TIER_I_RECORD-005969 | 06/20/1988 | Correspondence | Post Closure Inspections | OES - 002 | Pardi, Paul (State of Ohio Environmental Protection Agency) | Ladd, Lindsay (DSHWM) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005970 - EASTERN_CORRIDOR_TIER_I_RECORD-005970 | 06/20/1988 | Correspondence | Heekin Can Inc Hamilton County Hazardous Waste OHD 004253225 G | OES - 002 | Pardi, Paul, D (State of Ohio Environmental Protection Agency) | Reusch, David (Heekin Can Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005971 - EASTERN_CORRIDOR_TIER_I_RECORD-005971 | 09/25/1987 | Correspondence | Heekin Can Inc Closure Plan Hamilton County Hazardous Waste OHD 004253225 HW 05-31-0664 | OES - 002 | Jackson, ER (Heekin Can Inc) | Crepeau, Tom (Division of Solid and Hazardous Waste);Hamper, George (United States Environmental Protection Agency) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005972 - EASTERN_CORRIDOR_TIER_I_RECORD-005972 | 08/31/1987 | Correspondence | Heekin Can Inc Closure Plan Hamilton County Hazardous Waste OHD 004253225 HW 05-31-0664 | OES - 002 | Schworer, Phillip, J (Dinsmore & Shohl) | Crepeau, Tom (Division of Solid and Hazardous Waste) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005973 - EASTERN_CORRIDOR_TIER_I_RECORD-005973 | 08/27/1987 | Correspondence | Certification for Closure of Hazardous Waste Site at Heekin Can Inc Illegible Broadwell Road Cincinnati OH 45244 OHD 004253225 PN 8510 | OES - 002 | Gersue, Richard, W (PEI Associates Inc) | Schworer, Phillip, J (Dinsmore & Shohl) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005974 - EASTERN_CORRIDOR_TIER_I_RECORD-005974 | 00/00/0000 | Test / Test Results | Table 1 Chromium Content of Samples from Area Wash | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005975 - EASTERN_CORRIDOR_TIER_I_RECORD-005975 | 09/18/1987 | Correspondence | None | OES - 002 | Reusch, DL (Heekin Can Inc) | Jones, Claudine (OEPA) |

| Record | Date | Type | Description | | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-005976 - EASTERN_CORRIDOR_TIER_I_RECORD-005978 | 00/00/0000 | Test / Test Results | Section C Waste Characteristics | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005979 - EASTERN_CORRIDOR_TIER_I_RECORD-005980 | 00/00/0000 | Test / Test Results | Material Safety Data Sheet OB # 231-12 | OES - 002 | Das, N (Coral Chemical Company) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005981 - EASTERN_CORRIDOR_TIER_I_RECORD-005982 | 00/00/0000 | Test / Test Results | Material Safety Data Sheet OB # 202-9 | OES - 002 | Das, N (Coral Chemical Company) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005983 - EASTERN_CORRIDOR_TIER_I_RECORD-005984 | 00/00/0000 | Test / Test Results | Material Safety Data Sheet OB # 231-15 | OES - 002 | Das, N (Coral Chemical Company) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005985 - EASTERN_CORRIDOR_TIER_I_RECORD-005985 | 08/28/1987 | Correspondence | Heekin Can Hamilton County Hazardous Waste OHD 00453225 G | OES - 002 | Pardi, Paul, D (State of Ohio Environmental Protection Agency) | Reusch, David (Heekin Can) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005986 - EASTERN_CORRIDOR_TIER_I_RECORD-005986 | 08/11/1987 | Correspondence | Heekin Can Hamilton County Hazardous Waste OHD 00453225 G | OES - 002 | Pardi, Paul, D (State of Ohio Environmental Protection Agency) | Reusch, David (Heekin Can) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005987 - EASTERN_CORRIDOR_TIER_I_RECORD-005987 | 03/03/1987 | Correspondence | Heekin Can Hamilton County Hazardous Waste OHD 00453225 G | OES - 002 | Pardi, Paul, D (State of Ohio Environmental Protection Agency) | Reusch, David (Heekin Can) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005988 - EASTERN_CORRIDOR_TIER_I_RECORD-005994 | 02/20/1987 | Government / Regulatory | RCRA Interim Status Inspection Form US EPA ID # OHD 004253225 | OES - 002 | Reusch, David (RCRA);Pardi, Paul (RCRA) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005995 - EASTERN_CORRIDOR_TIER_I_RECORD-005995 | 00/00/0000 | File Folder / Binder Tab | Senco Products Inc Public Files | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-005996 - EASTERN_CORRIDOR_TIER_I_RECORD-005996 | 05/13/2002 | Correspondence | Submission of Monthly Operating Reports for NPDES Permit 1/S00003 Hamilton County | OES - 002 | Hall, Brain, W (Ohio Epa) | Walsh-Risk, James, P (Senco Products Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005997 - EASTERN_CORRIDOR_TIER_I_RECORD-005998 | 07/05/2000 | Correspondence | Self Monitoring Report Nov for Senco Products Plant # 1 for January 1998 Through March 2000 NPDES Permit No 1IS00003 BD/OH0046493 | OES - 002 | Tilman, Amy, C (State of Ohio Environmental Protection Agency) | Schmidt, Bob (Senco Products Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-005999 - EASTERN_CORRIDOR_TIER_I_RECORD-005999 | 09/02/1998 | Correspondence | Submission of Monthly Operating Reports for NPDES Permit 1/S00003 Hamilton County | OES - 002 | Albrecht, John, H (State of Ohio Environmental Protection Agency) | Walsh-Risk, James, P (Senco Products Inc) |

| Record ID | Date | Type | Description | Code | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-006000 - EASTERN_CORRIDOR_TIER_I_RECORD-006001 | 06/04/1998 | Correspondence | Hamilton County Senco Products Inc Self-Monitoring Report Wastewater Treatment Plant NPDES Permit #OH0046507 OEP Permit # 1IS0000 BD and # 1IS00004 BD Outfalls of Paints 1 and 2 | OES - 002 | Breeden-Schmenk, Barbara (State of Ohio Environmental Protection Agency) | Tsimaras, Nick (Senco Products Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006002 | 05/11/1992 | Correspondence | Senco Plant 1 | OES - 002 | Osika, Mary, E (State of Ohio Environmental Protection Agency) | Schmidt, Robert (Senco Products Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006003 - EASTERN_CORRIDOR_TIER_I_RECORD-006004 | 04/27/1992 | Correspondence | Senco Products Inc Plant #1 Wastewater Treatment Plant Self-Monitoring Report Violations for October 1991 and January 1992 NPDES Permit No OH0046493 OEPA Permit No 1IS0000 AD | OES - 002 | McDaniel, Amy, J (State of Ohio Environmental Protection Agency) | Walsh, James, P (Senco Products Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006005 - EASTERN_CORRIDOR_TIER_I_RECORD-006005 | 01/30/1992 | Correspondence | Senco-Plant 1 | OES - 002 | Simpson, James, C (State of Ohio Environmental Protection Agency) | Schmidt, Bob (Senco Products Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006006 - EASTERN_CORRIDOR_TIER_I_RECORD-006006 | 12/27/1991 | Correspondence | Senco-Plant 1 | OES - 002 | Osika, Mary, E (State of Ohio Environmental Protection Agency) | Schmidt, Bob (Senco Products Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006007 - EASTERN_CORRIDOR_TIER_I_RECORD-006007 | 11/15/1991 | Correspondence | Senco and Heekin Can | OES - 002 | Osika, Mary, E (State of Ohio Environmental Protection Agency) | Dixon, Brian, J (Proctor Davis Ray Engineers Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006008 - EASTERN_CORRIDOR_TIER_I_RECORD-006008 | 10/08/1991 | Correspondence | Senco Plant #1 | OES - 002 | Osika, Mary, E (State of Ohio Environmental Protection Agency) | Schmidt, Bob (Senco Products Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006009 - EASTERN_CORRIDOR_TIER_I_RECORD-006010 | 08/27/1991 | Correspondence | Plant 1 | OES - 002 | Osika, Mary, E (State of Ohio Environmental Protection Agency) | Schmidt, Bob (Senco Products) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006011 - EASTERN_CORRIDOR_TIER_I_RECORD-006011 | 04/26/1990 | Correspondence | Senco Products Inc Plant 1 Hamilton County | OES - 002 | Brown, Sarah, G (State of Ohio Environmental Protection Agency) | Senco Products Inc |
| EASTERN_CORRIDOR_TIER_I_RECORD-006012 - EASTERN_CORRIDOR_TIER_I_RECORD-006012 | 02/21/1990 | Correspondence | Wastewater Treatment Plant Self-Monitoring Report Violations for December 1989 NPDES Permit No 1IS00003 AD OH0046493 | OES - 002 | Okerbloom, David, M (State of Ohio Environmental Protection Agency) | Walsh, James, P (Senco Products Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006013 - EASTERN_CORRIDOR_TIER_I_RECORD-006015 | 03/10/1998 | Correspondence | Hamilton county Senco Products Inc Plant #2 RCRA-LQG OHT 400012050 | OES - 002 | Penrod, James, L (State of Ohio Environmental Protection Agency) | Schmidt, Robert, J (Senco Products Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006016 - EASTERN_CORRIDOR_TIER_I_RECORD-006018 | 08/19/1997 | Correspondence | Hamilton county Senco Products Inc Plant #2 RCRA-LQG OHT 400012050 | OES - 002 | Penrod, James, L (State of Ohio Environmental Protection Agency) | Schmidt, Robert, J (Senco Products Inc) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-006019 - EASTERN_CORRIDOR_TIER_I_RECORD-006019 | 08/27/1996 | Correspondence | Hamilton County Plant #2 M2P2 Inspection | OES - 002 | Smith, Bruce (DSW);Rothschild, Elizabeth (DHW);Nedostup, Alene (OPP);Stapp, Randy (OES) | Schmidt, Robert, J (Senco Products Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006020 - EASTERN_CORRIDOR_TIER_I_RECORD-006024 | 00/00/0000 | Report | Hazardous Waste | OES - 002 | Rothschild, Elizabeth (Southwest District Office) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006025 - EASTERN_CORRIDOR_TIER_I_RECORD-006026 | 00/00/0000 | Test / Test Results | Senco Products Plant #2 Violations Table Otufall 001 | OES - 002 | Senco Products | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006027 - EASTERN_CORRIDOR_TIER_I_RECORD-006027 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Senco Products Plant # 2 Out Fall 002 Flowrate | OES - 002 | Senco Products | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006028 - EASTERN_CORRIDOR_TIER_I_RECORD-006028 | 09/03/1992 | Correspondence | Senco Products Inc Hazardous Waste Management Hamilton County OHD 004 251 070 Generator | OES - 002 | O'Connell, Harold (State of Ohio Environmental Protection Agency) | Schmidt, Robert (Senco Products Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006029 - EASTERN_CORRIDOR_TIER_I_RECORD-006030 | 05/28/1992 | Correspondence | Senco Products Inc Hazardous Waste Management Hamilton County OHD 004 251 070 Generator | OES - 002 | O'Connell, Harold (State of Ohio Environmental Protection Agency) | Schmidt, Robert (Senco Products Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006031 - EASTERN_CORRIDOR_TIER_I_RECORD-006032 | 01/18/1989 | Correspondence | Notice of Violation Senco Products Incorporated OHD 004 251 070 | OES - 002 | Swanson, Sally, K (United States Environmental Protection Agency) | Schmidt, Robert (Senco Products Incorporated) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006033 - EASTERN_CORRIDOR_TIER_I_RECORD-006033 | 05/09/1988 | Correspondence | Senco Products Inc Hazardous Waste Management OHD 004 251 070 Hamilton County Generator | OES - 002 | Kim-McGuire, Chul (State of Ohio Environmental Protection Agency) | Schmidt, Robert, J |
| EASTERN_CORRIDOR_TIER_I_RECORD-006034 - EASTERN_CORRIDOR_TIER_I_RECORD-006034 | 02/16/1988 | Correspondence | Senco Products Inc Hazardous Waste Management OHD 004 251 070 Hamilton County Generator | OES - 002 | Kim-McGuire, Chul (State of Ohio Environmental Protection Agency) | Schmidt, Robert, J |
| EASTERN_CORRIDOR_TIER_I_RECORD-006035 - EASTERN_CORRIDOR_TIER_I_RECORD-006036 | 01/25/0000 | Correspondence | Senco Products Inc Hazardous Waste Management OHD 004 251 070 Hamilton County Generator | OES - 002 | Kim-McGuire, Chul (State of Ohio Environmental Protection Agency) | Schmidt, Robert, J |
| EASTERN_CORRIDOR_TIER_I_RECORD-006037 - EASTERN_CORRIDOR_TIER_I_RECORD-006037 | 03/09/1983 | Correspondence | Hamilton County Hazardous Materials Senco Products Incorporated OHD 004 251 070 OHT 400 013 050 | OES - 002 | Moler, Jeffrey (OHIO EPA) | Walsh, James (Senco Products Incorpoated) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006038 - EASTERN_CORRIDOR_TIER_I_RECORD-006039 | 02/04/1983 | Correspondence | Hamilton County Hazardous Materials Senco Products Incorporated OHD 004 251 070 OHT 400 012 050 | OES - 002 | Moler, Jeffrey (OHIO EPA) | Walsh, James (Senco Products Incorpoated) |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-006040 - EASTERN_CORRIDOR_TIER_I_RECORD-006041 | 11/23/1982 | Correspondence | Hamilton County Hazardous Materials Senco Products | OES - 002 | Moler, Jeffrey (OHIO EPA) | Walsh, James (Senco Products Incorpoated) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006042 - EASTERN_CORRIDOR_TIER_I_RECORD-006042 | 11/12/1991 | Correspondence | Lagoon Study | OES - 002 | Schmidt, Bob (Senco Products Inc) | Oskia, Mary, E (State of Ohio Environmental Protection Agency) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006043 - EASTERN_CORRIDOR_TIER_I_RECORD-006093 | 11/13/1997 | Report | Plant No 2 Pond Water and Sediment Study | OES - 002 | Leonhardt, Stephen, C (Hixson);Schulte, Stephen, R (Hixson);Senco Products Inc | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006094 - EASTERN_CORRIDOR_TIER_I_RECORD-006099 | 06/01/1993 | Report | Ohio Environmental Protection Agency Authorization to Discharge Under the National Pollutant Discharge Elimination System Application No OH0046493 Ohio EPA Permit No 1IS00003 BD | OES - 002 | Schregardus, Donald, R (Ohio Environmental Protection Agency) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006100 - EASTERN_CORRIDOR_TIER_I_RECORD-006103 | 00/00/0000 | Report | Ohio Environmental Protection Agency Authorization to Discharge Under the National Pollutant Discharge Elimination System Application No OH0046493 Ohio EPA Permit No 1IS00003 BD | OES - 002 | Schregardus, Donald, R (Ohio Environmental Protection Agency) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006104 - EASTERN_CORRIDOR_TIER_I_RECORD-006104 | 03/08/1993 | Government / Regulatory | National Pollutant Discharge Elimination System NPDES Permit Program Public Notice Public Notice No OEPA-93-03-016 | OES - 002 | Ohio Environmental Protection Agency | Senco Products Incorporated |
| EASTERN_CORRIDOR_TIER_I_RECORD-006105 - EASTERN_CORRIDOR_TIER_I_RECORD-006105 | 04/15/2002 | Correspondence | None | OES - 002 | Daemon@demboy.epa.state.oh.us | Winelswim@aol.com |
| EASTERN_CORRIDOR_TIER_I_RECORD-006106 - EASTERN_CORRIDOR_TIER_I_RECORD-006107 | 04/12/2002 | Test / Test Results | Monthly Report Form 4500 Application 1IS00003 BD | OES - 002 | Swick, Carol (Winelco Inc) | Senco Products Inc |
| EASTERN_CORRIDOR_TIER_I_RECORD-006108 - EASTERN_CORRIDOR_TIER_I_RECORD-006109 | 04/12/2002 | Test / Test Results | Monthly Report Form 4500 Application 1IS00003 BD | OES - 002 | Ullman, Micheal, J | Illegible Products Inc |
| EASTERN_CORRIDOR_TIER_I_RECORD-006110 - EASTERN_CORRIDOR_TIER_I_RECORD-006111 | 03/11/2002 | Test / Test Results | Monthly Report Form 4500 1IS00003 BD | OES - 002 | Moore, Michael, M | Senco Products Inc |
| EASTERN_CORRIDOR_TIER_I_RECORD-006112 - EASTERN_CORRIDOR_TIER_I_RECORD-006112 | 00/00/0000 | File Folder / Binder Tab | Schulte Metal Finishing Inc Public Files | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006113 - EASTERN_CORRIDOR_TIER_I_RECORD-006113 | 04/01/1996 | Correspondence | None | OES - 002 | Jones, Lori, A (State of Ohio Environmental Protection Agency) | Roche, Jean (Schulte Metal Finishing Inc) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-006114 - EASTERN_CORRIDOR_TIER_I_RECORD-006114 | 01/18/1994 | Correspondence | Schulte Metal Finishing Inc Hazardous Waste Hamilton County OHD 068 927 770 GEN | OES - 002 | Rothschild, Elisabeth (State of Ohio Environmental Protection Agency) | Luther, Andrew, C (Schulte Metal Finishing Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006115 - EASTERN_CORRIDOR_TIER_I_RECORD-006115 | 12/18/2000 | Correspondence | None | OES - 002 | Schmidt, Tyra (Schulte Metal Finishing Inc) | Ohio EPA |
| EASTERN_CORRIDOR_TIER_I_RECORD-006116 - EASTERN_CORRIDOR_TIER_I_RECORD-006140 | 12/15/2000 | Report | RCRA Contingency Plan | OES - 002 | Schmidt, Tyra (Schulte Metal Finishing Inc) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006141 - EASTERN_CORRIDOR_TIER_I_RECORD-006142 | 06/25/1993 | Correspondence | Schulte Corporation Hazardous Waste Hamilton County OHD 068 927 770 GEN | OES - 002 | Rothschild, Elisabeth (State of Ohio Environmental Protection Agency) | McAndrews, Tom (Schulte Corporation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006143 - EASTERN_CORRIDOR_TIER_I_RECORD-006144 | 05/24/1993 | Correspondence | Schulte Corporation Hazardous Waste Hamilton County OHD 068 927 770 GEN | OES - 002 | Rothschild, Elisabeth (State of Ohio Environmental Protection Agency) | McAndrews, Tom (Schulte Corporation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006145 - EASTERN_CORRIDOR_TIER_I_RECORD-006147 | 06/02/1992 | Correspondence | Schulte Corporation Hazardous Waste Hamilton County OHD 068 927 770 GEN | OES - 002 | Rothschild, Elisabeth (State of Ohio Environmental Protection Agency) | McAndrews, Thomas, M (Schulte Corporation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006148 - EASTERN_CORRIDOR_TIER_I_RECORD-006149 | 12/16/1991 | Correspondence | Schulte Corporation Hazardous Waste Hamilton County OHD 068 927 770 GEN | OES - 002 | State of Ohio Environmental Protection Agency | McAndrews, Thomas, M (Schulte Corporation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006150 - EASTERN_CORRIDOR_TIER_I_RECORD-006153 | 09/05/1991 | Correspondence | Schulte Corporation Hazardous Waste Hamilton County OHD 068 927 770 GEN | OES - 002 | Rothschild, Elisabeth (State of Ohio Environmental Protection Agency) | McAndrews, Thomas, M (Schulte Corporation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006154 - EASTERN_CORRIDOR_TIER_I_RECORD-006168 | 12/15/1987 | Manual / Technical | Hazardous Waste Sourcebook | OES - 002 | Schulte Corporation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006169 - EASTERN_CORRIDOR_TIER_I_RECORD-006173 | 05/28/1991 | Correspondence | Schulte Corporation Hazardous Waste Hamilton County OHD 068 927 770 GEN | OES - 002 | Rothschild, Elisabeth (State of Ohio Environmental Protection Agency) | McAndrews, Thomas, M (Schulte Corporation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006174 - EASTERN_CORRIDOR_TIER_I_RECORD-006175 | 10/12/1999 | Correspondence | Schulte Metal Finishing Settlement Offer with Proposed Consent Order to Resolve SMFs Hazardous Waste Management Violations | OES - 002 | Kroeger, Susan, C (Illegible of the Attorney General of Ohio) | Lerner, Steven, D (Squire Sanders & Dempsey LLP) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006176 - EASTERN_CORRIDOR_TIER_I_RECORD-006183 | 10/12/1999 | Legal Document | Consent Order and Final Judgment Entry | OES - 002 | Hamilton County Court of Common Pleas | Kroeger, Susan, C (Attorney General of Ohio);Luther, Lynn (Schulte Metal Finishing Inc);Montgomery, Betty, D (Attorney General of Ohio) |

| Record | Date | Type | Description | OES | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-006184 - EASTERN_CORRIDOR_TIER_I_RECORD-006184 | 05/18/1999 | Correspondence | Schulte Metal Finishing | OES - 002 | Kroeger, Sue (AAG EES) | Smith, Jeanette (DHWM);Smith, Jeff (DHWM) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006185 - EASTERN_CORRIDOR_TIER_I_RECORD-006185 | 05/14/1999 | Legal Document | Notice of Chapter 11 Bankruptcy Case Meeting of Creditors and Deadlines Case Number 99-12542 | OES - 002 | United States Bankruptcy Court | Schulte Metal Finishing Inc |
| EASTERN_CORRIDOR_TIER_I_RECORD-006186 - EASTERN_CORRIDOR_TIER_I_RECORD-006186 | 05/14/1999 | Legal Document | Order Setting Times for Filing 1 Proof of Claims 2 Plan 3 Disclosure Statement and 4 Monthly Financial Reports Case No 99-12542 | OES - 002 | Aug, JV (United States Bankruptcy Court) | Schulte Metal Finishing Inc |
| EASTERN_CORRIDOR_TIER_I_RECORD-006187 - EASTERN_CORRIDOR_TIER_I_RECORD-006187 | 05/18/1999 | Correspondence | Route Slip | OES - 002 | Kroeger, Sue | Smith, Jeanette (OEPA);Smith, Jeff (OEPA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006188 - EASTERN_CORRIDOR_TIER_I_RECORD-006188 | 00/00/0000 | Legal Document | Debtors Application for Allowance of and for Authority to Pay Claims for Pre-Petition Wages Employees Health Insurance and Child Support Payments Previously Withheld from Employees | OES - 002 | Froomen, James, C (Lindhorst & Dreidame) | Schulte Metal Finishing Inc;United States Bankruptcy Court |
| EASTERN_CORRIDOR_TIER_I_RECORD-006189 - EASTERN_CORRIDOR_TIER_I_RECORD-006191 | 00/00/0000 | Legal Document | Debtors Motion to Extend the Time Within Which to Assume Or Reject Executory Contracts Case No 99-12542 | OES - 002 | Froomen, James, C (Lindhorst & Dreidame) | Schulte Metal Finishing Inc;United States Bankruptcy Court |
| EASTERN_CORRIDOR_TIER_I_RECORD-006192 - EASTERN_CORRIDOR_TIER_I_RECORD-006192 | 00/00/0000 | Legal Document | Order Extending Time Within Which Debtor Must Assume Or Reject Executory Contracts Case No 99-12542 | OES - 002 | Aug (United States Bankruptcy Court) | Froomen, James, C (Lindhorst & Dreidame);Schulte Metal Finishing Inc |
| EASTERN_CORRIDOR_TIER_I_RECORD-006193 - EASTERN_CORRIDOR_TIER_I_RECORD-006193 | 12/17/1998 | Correspondence | Copy of Specific Hazardous Waste Rules and Laws | OES - 002 | Kroeger, Susan, C (Illegible of the Attorney General of Ohio) | Zerwick, Linda (Schulte Metal Finishing Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006194 - EASTERN_CORRIDOR_TIER_I_RECORD-006198 | 12/09/1998 | Correspondence | Revised Penalty Offer and Updated Draft Consent Order to Resolve SMFs Hazardous Waste Management Violations | OES - 002 | Kroeger, Susan, C (Illegible of the Attorney General of Ohio) | Luther, Lynn (Schulte Metal Finishing Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006199 - EASTERN_CORRIDOR_TIER_I_RECORD-006199 | 00/00/0000 | Financial | Schulte Metal Finishing Initial Enforcement Penalty Calculation | OES - 002 | Schulte Metal Finishing | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006200 - EASTERN_CORRIDOR_TIER_I_RECORD-006200 | 00/00/0000 | Financial | Division of Hazardous Waste Management Hazardous Waste Civil Penalty Matrix | OES - 002 | State of Ohio Environmental Protection Agency | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006201 - EASTERN_CORRIDOR_TIER_I_RECORD-006214 | 07/29/1997 | Legal Document | Consent Order and Final Judgment Entry | OES - 002 | Hamilton County Court of Common Pleas | Kroeger, Susan,C (Attorney General of Ohio);Luther, Lynn (Schulte Metal Finishing Inc);Montgomery, Betty, D (Attorney General of Ohio) |

| Record | Date | Type | Description | Box | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-006215 - EASTERN_CORRIDOR_TIER_I_RECORD-006217 | 05/26/1998 | Correspondence | Schulte Metal Finishing Inc-Penalty Assessment-Related Information | OES - 002 | Kroeger, Susan, C (Illegible of the Attorney General of Ohio) | Reder, Ron (Schulte Metal Finishing Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006218 - EASTERN_CORRIDOR_TIER_I_RECORD-006220 | 05/26/1998 | Correspondence | Schulte Metal Finishing Inc Hamilton County OHD 068 927 770 LQG | OES - 002 | Rothschild, Elisabeth (State of Ohio Environmental Protection Agency) | Roche, Jean, A (Schulte Metal Finishing Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006221 - EASTERN_CORRIDOR_TIER_I_RECORD-006221 | 03/04/1998 | Correspondence | Schulte Metal Finishing Inc-Financial Information Submitted Previously by Red Reder Regarding the Companys Claim of Inability to Pay Full Civil Penalty | OES - 002 | Kroeger, Susan, C (Illegible of the Attorney General of Ohio) | Carlin, Jim (Schulte Metal Finishing Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006222 - EASTERN_CORRIDOR_TIER_I_RECORD-006222 | 12/16/1997 | Correspondence | Schulte Waste Treatment Closure | OES - 002 | Roche, Jean, A (Schulte Metal Finishing Inc) | Rothschild, Elisabeth (State of Ohio Environmental Protection Agency) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006223 - EASTERN_CORRIDOR_TIER_I_RECORD-006223 | 12/16/1997 | Correspondence | Schulte Waste Treatment Closure | OES - 002 | Schmidt, Tyra (Schulte Metal Finishing Inc) | Rothschild, Elisabeth (State of Ohio Environmental Protection Agency) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006224 - EASTERN_CORRIDOR_TIER_I_RECORD-006224 | 12/12/1997 | Correspondence | Cardinal Project ID 972058/1 Date Received 12-11-97 Collection Method GRAB Matrix Water | OES - 002 | Kuntz, Larissa, D (Cardinal Laboratories Inc) | Roche, Jean (Schulte Metal Finishing) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006225 - EASTERN_CORRIDOR_TIER_I_RECORD-006227 | 11/28/1997 | Map / Drawing / Diagram / Photograph | None | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006228 - EASTERN_CORRIDOR_TIER_I_RECORD-006229 | 11/04/1997 | Correspondence | Schulte Metal Finishing Inc Hazardous Waste Hamilton County OHD 068 937 770 LQG | OES - 002 | Rothschild, Elisabeth (State of Ohio Environmental Protection Agency) | Roche, Jean, A (Schulte Metal Finishing Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006232 - EASTERN_CORRIDOR_TIER_I_RECORD-006233 | 10/16/1997 | Correspondence | Schulte Metal Finishing Inc-Information Needed to Review the Companys Claim of Inability to Pay a Civil Penalty | OES - 002 | Kroeger, Susan, C (Illegible of the Attorney General of Ohio) | Reder, Ron (Schulte Metal Finishing Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006234 - EASTERN_CORRIDOR_TIER_I_RECORD-006234 | 09/09/1997 | Correspondence | Schulte Metal Finishing Inc-Ohio EPAs Penalty Calculation Suggested Follow-Up to Resolve Enforcement Action | OES - 002 | Kroeger, Susan, C (Illegible of the Attorney General of Ohio) | Reder, Ron (Schulte Metal Finishing Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006235 - EASTERN_CORRIDOR_TIER_I_RECORD-006235 | 00/00/0000 | Financial | Schulte Metal Finishing Enforcement Penalty Calculation | OES - 002 | Schulte Metal Finishing | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006236 - EASTERN_CORRIDOR_TIER_I_RECORD-006238 | 07/29/1997 | Correspondence | Schulte Metal Finishing Inc-Penalty Assessment-Related Information | OES - 002 | Kroeger, Susan, C (Illegible of the Attorney General of Ohio) | Reder, Ron (Schulte Metal Finishing Inc) |

| Record | Date | Type | Title | OES | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-006239 - EASTERN_CORRIDOR_TIER_I_RECORD-006240 | 07/09/1997 | Correspondence | Schulte Corp Hazardous Waste Violations | OES - 002 | McManus, John, K (Illegible of the Attorney General of Ohio) | Burke, Kim (Taft Stettinius & Hollister) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006241 - EASTERN_CORRIDOR_TIER_I_RECORD-006245 | 07/29/1997 | Legal Document | Consent Order and Final Judgment Entry | OES - 002 | Court of Common Pleas Hamilton County Ohio | Montgomery, Betty, D (Attorney General of Ohio);Schulte Corporation;McManus, John, K (Attorney General of Ohio);Kroeger, Susan, C (Attorney General of Ohio) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006246 - EASTERN_CORRIDOR_TIER_I_RECORD-006246 | 06/23/1997 | Correspondence | Schulte Metal Finishing Inc Hazardous Waste Violations at 4909 Charlemar Drive Cincinnati Ohio | OES - 002 | McManus, John, K (Illegible of the Attorney General of Ohio) | Luther, Andrew, C (Schulte Metal Finishing Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006247 - EASTERN_CORRIDOR_TIER_I_RECORD-006257 | 00/00/0000 | Legal Document | Consent Order and Final Judgment Entry | OES - 002 | Court of Common Pleas Hamilton County Ohio | Montgomery, Betty, D (Attorney General of Ohio);Schulte Metal Finishing Inc;McManus, John, K (Attorney General of Ohio);Kroeger, Susan, C (Attorney General of Ohio) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006258 - EASTERN_CORRIDOR_TIER_I_RECORD-006259 | 02/05/1996 | Correspondence | Schulte Metal Finishing Inc Hazardous Waste Violations | OES - 002 | Grever, Thomas, J (Illegible of the Attorney General of Ohio) | Luther, Andrew (Schulte Metal Finishing Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006260 - EASTERN_CORRIDOR_TIER_I_RECORD-006260 | 00/00/0000 | Financial | Schulte Metal Finishing Enforcement Penalty Calculation | OES - 002 | Schulte Metal Finishing | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006261 - EASTERN_CORRIDOR_TIER_I_RECORD-006262 | 11/29/1995 | Correspondence | Violations of Ohio Hazardous Waste Laws and Regulations at 4909 Charlemar Cincinnati Ohio | OES - 002 | Grever, Thomas, J (Illegible of the Attorney General of Ohio) | Kokenge, Elmer, J (Schulte Corporation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006263 - EASTERN_CORRIDOR_TIER_I_RECORD-006263 | 00/00/0000 | Financial | Schulte Metal Finishing Enforcement Penalty Calculation | OES - 002 | Schulte Metal Finishing | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006264 - EASTERN_CORRIDOR_TIER_I_RECORD-006265 | 08/22/1995 | Correspondence | Schulte Metal Finishing Inc Hazardous Waste OHD 068 927 770 Hamilton County LQG | OES - 002 | Rothschild, Elisabeth (State of Ohio Environmental Protection Agency) | Roche, Jean, A (Schulte Metal Finishing Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006266 - EASTERN_CORRIDOR_TIER_I_RECORD-006266 | 00/00/0000 | Report | None | OES - 002 | Schulte Metal Finishing | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006267 - EASTERN_CORRIDOR_TIER_I_RECORD-006268 | 10/25/1995 | Correspondence | Schulte Metal Finishing Inc | OES - 002 | Fahey, Melanie, S (Illegible of the Attorney General of Ohio);Grever, Thomas (Illegible of the Attorney General of Ohio) | Luther, Andrew (Schulte Metal Finishing Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006269 - EASTERN_CORRIDOR_TIER_I_RECORD-006269 | 08/30/1995 | Correspondence | Schulte Metal Finishing Inc | OES - 002 | Tichich, Jim (State of Ohio Environmental Protection Agency) | Fahey, Melanie (AAG EES) |

| Record ID | Date | Type | Title/Description | Box | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-006270 - EASTERN_CORRIDOR_TIER_I_RECORD-006271 | 08/22/1995 | Correspondence | Schulte Metal Finishing Inc Hazardous Waste OHD 068 927 770 Hamilton County | OES - 002 | Rothschild, Elisabeth (State of Ohio Environmental Protection Agency) | Roche, Jean, A (Schulte Metal Finishing Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006275 - EASTERN_CORRIDOR_TIER_I_RECORD-006275 | 04/29/1994 | Correspondence | Second Notice of Violation of the Generator Report Requirement | OES - 002 | Canter, Paula (State of Ohio Environmental Protection Agency) | McAndrews, Thomas (Schulte Metal Finishing) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006276 - EASTERN_CORRIDOR_TIER_I_RECORD-006277 | 02/02/1994 | Correspondence | Notice of Violation of the 1992 Generator Report Requirement | OES - 002 | Canter, Paula (State of Ohio Environmental Protection Agency) | McAndrews, Thomas (Schulte Metal Finishing) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006278 - EASTERN_CORRIDOR_TIER_I_RECORD-006278 | 01/18/1994 | Correspondence | Schulte Metal Finishing Inc Hazardous Waste Hamilton County OHD 068 937 770 GEN | OES - 002 | Rothschild, Elisabeth (State of Ohio Environmental Protection Agency) | Luther, Andrew, C (Schulte Metal Finishing Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006279 - EASTERN_CORRIDOR_TIER_I_RECORD-006280 | 11/01/1993 | Correspondence | Schulte Corporation OHD 068 927 770 | OES - 002 | Coleman, Arthur, L (State of Ohio Environmental Protection Agency) | Pendleton, Kenneth, A (KA Pendleton Company Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006281 - EASTERN_CORRIDOR_TIER_I_RECORD-006293 | 00/00/0000 | Manual / Technical | Wastewater Pretreatment Operations and Maintenance Manual for Schulte Metal Finishing Inc 4909 Charlemar Drive Cincinnati Ohio 45227 | OES - 002 | None | Schulte Metal Finishing Inc |
| EASTERN_CORRIDOR_TIER_I_RECORD-006294 - EASTERN_CORRIDOR_TIER_I_RECORD-006294 | 00/00/0000 | File Folder / Binder Tab | Cincinnati Steel Treating Company Public Files | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006295 - EASTERN_CORRIDOR_TIER_I_RECORD-006295 | 03/08/1985 | Government / Regulatory | Request for Change in Status to Generator Accumulating Waste on Site in Compliance with 40 CFR 262.34 US EPA ID No OHD 004-250-213 | OES - 002 | Wolf, Gerald, J | Cincinnati Steel Treating Co |
| EASTERN_CORRIDOR_TIER_I_RECORD-006296 - EASTERN_CORRIDOR_TIER_I_RECORD-006296 | 03/08/1985 | Government / Regulatory | Request for Change in Status to Generator Accumulating Waste on Site in Compliance with Illegible CFR 262.34 US EPA ID No OHD 004-250-213 | OES - 002 | Wolf, Gerald, J | Cincinnati Steel Treating Co |
| EASTERN_CORRIDOR_TIER_I_RECORD-006297 - EASTERN_CORRIDOR_TIER_I_RECORD-006298 | 11/28/1984 | Correspondence | Withdrawal of Part A Storage Fewer Than 90 Days Facility Name Cincinnati Steel Treating Company US EPA ID No OHD 004-250-213 | OES - 002 | Illegible, William, H | Wolf, J (Cincinnati Steel Treating Company) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006299 - EASTERN_CORRIDOR_TIER_I_RECORD-006299 | 00/00/0000 | Report | Generator Annual Report-Part A EPA 9011 Generators Usepa ID No OHD004250213 | OES - 002 | Cincinnati Steel Treating Co | State of Ohio Environmental Protection Agency |
| EASTERN_CORRIDOR_TIER_I_RECORD-006300 - EASTERN_CORRIDOR_TIER_I_RECORD-006300 | 00/00/0000 | Report | Facility Report-Part B EPA 9012 Facilities Usepa ID No OHD004250213 | OES - 002 | Cincinnati Steel Treating Co | State of Ohio Environmental Protection Agency |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-006301 - EASTERN_CORRIDOR_TIER_I_RECORD-006301 | 08/30/1982 | Correspondence | Hamilton County Hazardous Materials Cincinnati Steel Treating | OES - 002 | Moler, Jeffrey (State of Ohio Environmental Protection Agency) | Wolf, Jerry (Cincinnati Steel Treating) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006302 - EASTERN_CORRIDOR_TIER_I_RECORD-006302 | 08/19/1982 | Correspondence | None | OES - 002 | Wolf, J (Cincinnati Steel Treating Co) | Moler, Jeffrey (OHIO EPA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006303 - EASTERN_CORRIDOR_TIER_I_RECORD-006305 | 08/06/1982 | Correspondence | Hamilton County Hazardous Materials Cincinnati Steel Treating Company OHD 004 250 213 | OES - 002 | Moler, Jeffrey (State of Ohio Environmental Protection Agency) | Wolf, Jerry (Cincinnati Steel Treating Company) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006306 - EASTERN_CORRIDOR_TIER_I_RECORD-006309 | 08/04/1982 | Report | RCRA Interim Status Inspection Form EPA 9011 US EPA ID No OHD 004 250 213 | OES - 002 | Cincinnati Steel Treating Co | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006310 - EASTERN_CORRIDOR_TIER_I_RECORD-006310 | 00/00/0000 | File Folder / Binder Tab | ODOT OES-10 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006311 - EASTERN_CORRIDOR_TIER_I_RECORD-006311 | 00/00/0000 | Report | Appendix 9 Environmental Database Reports from Eastern Corridor PE/EIS Hamilton and Clermont Counties Results of Hazardous Materials Environmental Study Corridor Inventory and File Review of Priority Sites WO#04427.130 | OES - 002 | HC Nutting Company | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006312 - EASTERN_CORRIDOR_TIER_I_RECORD-006723 | 11/07/2001 | Report | EcoSearch Government Records Search Type of Report Priority Risk Report Report ID Number 2650-3201 | OES - 002 | EcoSearch Environmental Resources Inc | Stransky, Terry (HC Nutting Company) |
| EASTERN_CORRIDOR_TIER_I_RECORD-006724 - EASTERN_CORRIDOR_TIER_I_RECORD-006739 | 09/19/2002 | Report | Xavier Hub Environmental Database Reports Environmental FirstSearch Report Target Property Xavier Hub Cincinnati OH 45212 Job Number 04427.130 | OES - 002 | FirstSearch Technology Corporation | HC Nutting Company |
| EASTERN_CORRIDOR_TIER_I_RECORD-006740 - EASTERN_CORRIDOR_TIER_I_RECORD-006799 | 09/19/2002 | Report | Environmental FirstSearch Report Target Property Xavier Hub Cincinnati OH 45212 Job Number 04427.130 | OES - 002 | FirstSearch Technology Corporation | HC Nutting Company |
| EASTERN_CORRIDOR_TIER_I_RECORD-006800 - EASTERN_CORRIDOR_TIER_I_RECORD-006885 | 09/19/2002 | Report | Oakley Hub Environmental Database Reports Environmental FirstSearch Report Target Property Oakley Hub Cincinnati OH 45209 Job Number 04427.130 | OES - 002 | FirstSearch Technology Corporation | HC Nutting Company |
| EASTERN_CORRIDOR_TIER_I_RECORD-006886 - EASTERN_CORRIDOR_TIER_I_RECORD-006914 | 09/19/2002 | Report | Madisonville Hub Environmental Database Reports Environmental FirstSearch Report Target Property Madisonville Hub Cincinnati OH 45227 Job Number 04427.130 | OES - 002 | FirstSearch Technology Corporation | HC Nutting Company |
| EASTERN_CORRIDOR_TIER_I_RECORD-006915 - EASTERN_CORRIDOR_TIER_I_RECORD-006945 | 09/18/2002 | Report | Milford Hub Environmental Database Reports Environmental FirstSearch Report Target Property Milford Hub Milford OH 45150 Job Number 04427.130 | OES - 002 | FirstSearch Technology Corporation | HC Nutting Company |

| Record ID | Date | Document Type | Title / Description | OES | Author / Organization | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-006946 - EASTERN_CORRIDOR_TIER_I_RECORD-006996 | 09/18/2002 | Report | Anderson/Beechmont Hub Environmental Database Reports ...and Real First... Beechmont Hub Cincinnati OH 45255 Job Number 04427.130 | OES - 002 | FirstSearch Technology | HC Nutting Company |
| EASTERN_CORRIDOR_TIER_I_RECORD-006997 - EASTERN_CORRIDOR_TIER_I_RECORD-006997 | 00/00/0000 | File Folder / Binder / Tab | ODOT OES-11 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006998 - EASTERN_CORRIDOR_TIER_I_RECORD-006998 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Eastern Corridor Greenspace and Mitigation Committee | OES - 002 | Meisner Associates;Balke American;Gray & Papa | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-006999 - EASTERN_CORRIDOR_TIER_I_RECORD-007008 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Eastern Corridor Multi-Modal Project Figure 7 Transportation Improvements for Tier 2 Evaluation Tier 1 Final Environmental Impact Statement Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio | OES - 002 | Ohio Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007009 - EASTERN_CORRIDOR_TIER_I_RECORD-007010 | 00/00/0000 | Article / Publication | River Journal Fall 2002 Update Wetland Restoration Begins at LMI Beckley Preserve | OES - 002 | Little Miami Incorporated;River Journal | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007011 - EASTERN_CORRIDOR_TIER_I_RECORD-007014 | 12/02/2005 | Correspondence | EC Green Infrastructure Advance Mitigation | OES - 002 | Rostofer, Donald, E (ODOT CO OES Waterway Permit Unit) | Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007015 - EASTERN_CORRIDOR_TIER_I_RECORD-007015 | 11/23/2005 | Meeting / Presentation | Eastern Corridor Conservation Easements | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007016 - EASTERN_CORRIDOR_TIER_I_RECORD-007016 | 03/21/2005 | Correspondence | Eastern Corridor Tier I DEIS | OES - 002 | Jennings, Sue (NPS) | Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007017 - EASTERN_CORRIDOR_TIER_I_RECORD-007019 | 03/21/2005 | Correspondence | Eastern Corridor Info Request | OES - 002 | Jennings, Sue (NPS) | Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007020 - EASTERN_CORRIDOR_TIER_I_RECORD-007021 | 03/21/2005 | Meeting / Presentation | Brief Notes Meeting at ODOT Co Room 2A Eastern Cooridor Tier 1 Feis March 21 2005 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007022 - EASTERN_CORRIDOR_TIER_I_RECORD-007022 | 03/23/2005 | Other | None | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007023 - EASTERN_CORRIDOR_TIER_I_RECORD-007024 | 03/22/2005 | Correspondence | Invitation Eastern Corridor Mar 21 01 00 PM EST in Central Office Room 2 A | OES - 002 | Rick, Record (Balke) | Hoffman, Larry (DOT);Smith, Keith (DOT);VonderEmbse, Mark (DOT);Hill, Tim |

| Record | Date | Type | Description | Box | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007025 - EASTERN_CORRIDOR_TIER_I_RECORD-007030 | 06/00/1985 | Business | Ohio Scenic Rivers Program Little Miami State Scenic River Management Plan | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007031 - EASTERN_CORRIDOR_TIER_I_RECORD-007032 | 12/12/2005 | Map / Drawing / Diagram / Photograph | Preliminary Riparian Forest Buffer Assessment for Discussion Only | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007033 - EASTERN_CORRIDOR_TIER_I_RECORD-007035 | 12/12/2005 | Correspondence | Invitation Eastern Corridor Dec 12 01 00 PM Est | OES - 002 | Deborah, Osborne (Balke) | Rostofer, Donald (DOT);Steve, Wharton (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007036 - EASTERN_CORRIDOR_TIER_I_RECORD-007037 | 00/00/0000 | Meeting / Presentation | Working Agenda Eastern Meeting 2 30 PM Est with NPS/FHWA/ODNR/ODOT | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007038 - EASTERN_CORRIDOR_TIER_I_RECORD-007038 | 00/00/0000 | Business | None | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007039 - EASTERN_CORRIDOR_TIER_I_RECORD-007040 | 01/11/2005 | Correspondence | January 31 Meeting 2 30 PM | OES - 002 | Jennings, Sue (NPS) | Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007041 - EASTERN_CORRIDOR_TIER_I_RECORD-007046 | 01/05/2005 | Correspondence | 04-0273 ODOT Tier 1 DEIS Eastern Corridor HAM-SR32-0.00 PID 22970 | OES - 002 | Hoffman, Larry (ODOT) | Smith, Keith (DOT);Jindal, Hans (ODOT);Record, R (Balke);dosborne@balke.com |
| EASTERN_CORRIDOR_TIER_I_RECORD-007047 - EASTERN_CORRIDOR_TIER_I_RECORD-007262 | 00/00/0000 | Report | Eastern Corridor Green Infrastructure Planning Committee | OES - 002 | Meisner Associates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007263 - EASTERN_CORRIDOR_TIER_I_RECORD-007263 | 00/00/0000 | File Folder / Binder Tab | ODOT OES-12 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007264 - EASTERN_CORRIDOR_TIER_I_RECORD-007300 | 04/18/2005 | Report | Summary Information Related to the Eastern Corridor Major Investment Study Completed by the Ohio-Kentucky Indiana Regional Council of Governments Metropolitan Planning Organization April 2000 | OES - 002 | Hamilton County Transportation Improvement District | Ohio Department of Transportation |
| EASTERN_CORRIDOR_TIER_I_RECORD-007301 - EASTERN_CORRIDOR_TIER_I_RECORD-007301 | 03/11/2004 | Correspondence | Eastern Corridor Major Investment Study MIS Eastern Corridor Task Force Meeting Summaries | OES - 002 | Steve, Wharton (Blake American);Eastern Corridor | Sue, Jennings (National Park Service Midwest Regional Office) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007302 - EASTERN_CORRIDOR_TIER_I_RECORD-007304 | 07/13/1999 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary July 13 1999 - 1 30 PM | OES - 002 | OKI Regional Council of Governments | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007305 - EASTERN_CORRIDOR_TIER_I_RECORD-007308 | 04/27/1999 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary April 27 1999 - 1 30 PM | OES - 002 | OKI Regional Council of Governments | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007309 - EASTERN_CORRIDOR_TIER_I_RECORD-007312 | 11/10/1998 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary November 10 1998 - 1 30 PM | OES - 002 | OKI Regional Council of Governments | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007313 - EASTERN_CORRIDOR_TIER_I_RECORD-007313 | 11/10/1998 | Corporate | Resolutions of the Eastern Corridor Task Force of the Ohio-Kentucky-Indiana Regional Council of Governments | OES - 002 | Dowlin, John | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007314 - EASTERN_CORRIDOR_TIER_I_RECORD-007318 | 07/14/1998 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary July 14 1998 - 1 30 PM | OES - 002 | OKI Regional Council of Governments | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007319 - EASTERN_CORRIDOR_TIER_I_RECORD-007324 | 05/26/1998 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary May 26 1998 - 1 30 PM | OES - 002 | OKI Regional Council of Governments | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007325 - EASTERN_CORRIDOR_TIER_I_RECORD-007328 | 04/28/1998 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary April 28 1998 - 1 30 PM | OES - 002 | OKI Regional Council of Governments | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007329 - EASTERN_CORRIDOR_TIER_I_RECORD-007331 | 07/08/1997 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary July 8 1997 - 1 30 PM | OES - 002 | OKI Regional Council of Governments | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007332 - EASTERN_CORRIDOR_TIER_I_RECORD-007338 | 01/27/1998 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary January 27 1998 1 00 PM | OES - 002 | OKI | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007339 - EASTERN_CORRIDOR_TIER_I_RECORD-007346 | 12/05/1996 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary December 5 1996 1 00 PM | OES - 002 | OKI | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007347 - EASTERN_CORRIDOR_TIER_I_RECORD-007354 | 06/00/1996 | Report | Major Investment Study | OES - 002 | OKI;Bechtel Infrastucture;URS Consultants | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007355 - EASTERN_CORRIDOR_TIER_I_RECORD-007358 | 06/25/1996 | Report | Eastern Corridor Transportation Study Draft Problem Statement | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007359 - EASTERN_CORRIDOR_TIER_I_RECORD-007360 | 06/25/1996 | Report | Task Force Meeting #3 Eastern Corridor MIS June 25 1996 Public Involvement Sessions Round #1 | OES - 002 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007361 - EASTERN_CORRIDOR_TIER_I_RECORD-007615 | 00/00/0000 | Report | Table of Contents | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007616 - EASTERN_CORRIDOR_TIER_I_RECORD-007619 | 00/00/0000 | Financial | Capital Cost Recap Sheets for Options 1 and 2 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007620 - EASTERN_CORRIDOR_TIER_I_RECORD-007626 | 00/00/0000 | Report | Project Newsletter Prior to October 1998 Round 2 Public Workshops | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007627 - EASTERN_CORRIDOR_TIER_I_RECORD-007630 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Display Items from Round 2 Public Workshopes October 1998 Pertaining to Options 1and 2 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007631 - EASTERN_CORRIDOR_TIER_I_RECORD-007636 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Environmental Features and the Recommended Plan | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007637 - EASTERN_CORRIDOR_TIER_I_RECORD-007645 | 00/00/0000 | Report | Summary Results and Findings from March 25 1999 Public Hering | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007646 - EASTERN_CORRIDOR_TIER_I_RECORD-007646 | 00/00/0000 | File Folder / Binder / Tab | ODOT OES-14 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007647 - EASTERN_CORRIDOR_TIER_I_RECORD-007647 | 11/02/2000 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Cefaratti, Carla (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007648 - EASTERN_CORRIDOR_TIER_I_RECORD-007649 | 10/30/2001 | Correspondence | Eastern Corridor-Hamilton/Clermont | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007650 - EASTERN_CORRIDOR_TIER_I_RECORD-007650 | 10/31/2001 | Correspondence | Eastern Corridor-Hamilton/Clermont | OES - 002 | Hoffman, Larry (ODOT) | Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007651 - EASTERN_CORRIDOR_TIER_I_RECORD-007652 | 10/30/2001 | Correspondence | Eastern Corridor-Hamilton/Clermont | OES - 002 | Hill, Tim (Ohio Department of Transportation) | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007653 - EASTERN_CORRIDOR_TIER_I_RECORD-007653 | 12/17/2001 | Correspondence | Eastern Corridor Project Meeting | OES - 002 | Hoffman, Larry (ODOT) | Kim, Baker (DNR) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007654 - EASTERN_CORRIDOR_TIER_I_RECORD-007654 | 02/05/2002 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007655 - EASTERN_CORRIDOR_TIER_I_RECORD-007656 | 05/07/2002 | Correspondence | Eastern Corridor Public Meeting | OES - 002 | Hoffman, Larry (ODOT) | Vonderembse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007657 - EASTERN_CORRIDOR_TIER_I_RECORD-007657 | 05/20/2002 | Correspondence | Eastern Corridor NOI | OES - 002 | Hoffman, Larry (ODOT) | Fluegemann, Andy (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007658 - EASTERN_CORRIDOR_TIER_I_RECORD-007658 | 05/21/2002 | Correspondence | NOI for Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Vonderembse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007659 - EASTERN_CORRIDOR_TIER_I_RECORD-007660 | 05/22/2002 | Correspondence | Eastern Corridor Inventory Source Document PID 22972 | OES - 002 | Hoffman, Larry (ODOT) | Fluegemann, Andy (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007661 - EASTERN_CORRIDOR_TIER_I_RECORD-007661 | 05/25/2002 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Kim, Baker (DNR) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007662 - EASTERN_CORRIDOR_TIER_I_RECORD-007665 | 07/15/2002 | Correspondence | Eastern Corridor-State and Fed Agency Feedback | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007666 - EASTERN_CORRIDOR_TIER_I_RECORD-007670 | 07/15/2002 | Correspondence | Eastern Corridor-State and Fed Agency Feedback | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007671 - EASTERN_CORRIDOR_TIER_I_RECORD-007671 | 07/25/2002 | Correspondence | Eastern Corridor HAM-SR32-0.00 PID22970 | OES - 002 | Hoffman, Larry (ODOT) | Fluegemann, Andy (ODOT);Martin, Diana (ODOT);Cody, Bill (ODOT);Tim |
| EASTERN_CORRIDOR_TIER_I_RECORD-007672 - EASTERN_CORRIDOR_TIER_I_RECORD-007673 | 07/26/2002 | Correspondence | Eastern Corridor HAM-SR32-0.00 PID22970 | OES - 002 | Hoffman, Larry (ODOT) | Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007674 - EASTERN_CORRIDOR_TIER_I_RECORD-007674 | 07/30/2002 | Correspondence | Eastern Corridor Meeting | OES - 002 | Hoffman, Larry (ODOT) | Coleman, Art (EPA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007675 - EASTERN_CORRIDOR_TIER_I_RECORD-007676 | 08/13/2002 | Correspondence | Eastern Corridor Meeting | OES - 002 | Hoffman, Larry (ODOT) | Gable, Bob (DNR) |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007677 - EASTERN_CORRIDOR_TIER_I_RECORD-007677 | 08/26/2002 | Correspondence | Eastern Corridor Environmental Work Plans | OES - 002 | Hoffman, Larry (ODOT) | Osborne, Debbie (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007678 - EASTERN_CORRIDOR_TIER_I_RECORD-007678 | 09/16/2002 | Correspondence | Eastern Corridor Meeting | OES - 002 | Hoffman, Larry (ODOT) | Coleman, Art (EPA);Donald, Kathan (EPA);Gerleman, Douglas (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007679 - EASTERN_CORRIDOR_TIER_I_RECORD-007679 | 09/17/2002 | Correspondence | Eastern Corridor Meeting | OES - 002 | Hoffman, Larry (ODOT) | Osborne, D (Balke);Hubbard, Ted (Hamilton Co) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007680 - EASTERN_CORRIDOR_TIER_I_RECORD-007680 | 09/17/2002 | Correspondence | Eastern Corridor Meeting | OES - 002 | Hoffman, Larry (ODOT) | Rostofer, Donald (ODOT);Smelser, Jane (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007681 - EASTERN_CORRIDOR_TIER_I_RECORD-007681 | 09/17/2002 | Correspondence | Eastern Corridor Meeting | OES - 002 | Hoffman, Larry (ODOT) | Baird, John (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007682 - EASTERN_CORRIDOR_TIER_I_RECORD-007684 | 09/17/2002 | Correspondence | Future Eastern Corridor Meeting | OES - 002 | Hoffman, Larry (ODOT) | Jennings, Sue (NPS) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007685 - EASTERN_CORRIDOR_TIER_I_RECORD-007685 | 09/24/2002 | Correspondence | Future Eastern Corridor Meeting | OES - 002 | Hoffman, Larry (ODOT) | Jennings, Sue (NPS) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007686 - EASTERN_CORRIDOR_TIER_I_RECORD-007686 | 10/11/2002 | Correspondence | Eastern Corridor Meeting | OES - 002 | Hoffman, Larry (ODOT) | Jennings, Sue (NPS) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007687 - EASTERN_CORRIDOR_TIER_I_RECORD-007688 | 10/19/2002 | Correspondence | Eastern Corridor Meeting | OES - 002 | Hoffman, Larry (ODOT) | Vonderembse, Mark (FHWA);Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007689 - EASTERN_CORRIDOR_TIER_I_RECORD-007690 | 10/24/2002 | Correspondence | Little Miami 4F | OES - 002 | Hoffman, Larry (ODOT) | Jennings, Sue (NPS) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007691 - EASTERN_CORRIDOR_TIER_I_RECORD-007691 | 10/24/2002 | Correspondence | Invitation Discussion with Sue Jennings and NPS Oct 28 01 30 PM Est in 2B | OES - 002 | Hoffman, Larry (ODOT) | Vonderembse, Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007692 - EASTERN_CORRIDOR_TIER_I_RECORD-007692 | 10/24/2002 | Correspondence | Little Miami 4F | OES - 002 | Hoffman, Larry (ODOT) | Jennings, Sue (NPS) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007693 - EASTERN_CORRIDOR_TIER_I_RECORD-007693 | 02/15/2003 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Campbell, Bob (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007694 - EASTERN_CORRIDOR_TIER_I_RECORD-007694 | 02/25/2003 | Correspondence | Eastern Corridor Meeting Minutes | OES - 002 | Hoffman, Larry (ODOT) | Rostofer, Donald (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007695 - EASTERN_CORRIDOR_TIER_I_RECORD-007696 | 02/26/2003 | Correspondence | Eastern Corridor PE/EIS-Meeting Request | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Balke);Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007697 - EASTERN_CORRIDOR_TIER_I_RECORD-007699 | 02/27/2003 | Correspondence | Eastern Corridor PE/EIS-Meeting Request | OES - 002 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007700 - EASTERN_CORRIDOR_TIER_I_RECORD-007700 | 03/10/2003 | Correspondence | HAM-32 Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007701 - EASTERN_CORRIDOR_TIER_I_RECORD-007701 | 03/19/2003 | Correspondence | Eastern Corridor DEIS Outline | OES - 002 | Hoffman, Larry (ODOT) | Vonderembse, Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007702 - EASTERN_CORRIDOR_TIER_I_RECORD-007702 | 06/21/2003 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Balke);Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007703 - EASTERN_CORRIDOR_TIER_I_RECORD-007707 | 03/18/2003 | Government / Regulatory | Tier 1 Part A Draft Environmental Impact Statement Eastern Corridor Multi-Modal Projects DEIS Draft Outline | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007708 - EASTERN_CORRIDOR_TIER_I_RECORD-007708 | 03/25/2003 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Puckett, Rena (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007709 - EASTERN_CORRIDOR_TIER_I_RECORD-007710 | 05/13/2003 | Correspondence | Reminder-Eastern Corridor Implementation Work Group Session-Friday May 16 2003 9 00 AM | OES - 002 | Hoffman, Larry (ODOT) | Bell, Tim (ODOT);Howard, Randall (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007711 - EASTERN_CORRIDOR_TIER_I_RECORD-007711 | 05/14/2003 | Correspondence | Edits for Eastern Corridor Newsletter | OES - 002 | Hoffman, Larry (ODOT) | Wyant, Susan (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007712 - EASTERN_CORRIDOR_TIER_I_RECORD-007713 | 06/23/2003 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Ace Plc) |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007714 - EASTERN_CORRIDOR_TIER_I_RECORD-007714 | 07/24/2003 | Correspondence | Eastern Corridor HAM-32 | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007715 - EASTERN_CORRIDOR_TIER_I_RECORD-007715 | 08/19/2003 | Correspondence | Status of the Eastern Corridor Project | OES - 002 | Hoffman, Larry (ODOT) | Jennings, Sue (NPS) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007716 - EASTERN_CORRIDOR_TIER_I_RECORD-007717 | 08/19/2003 | Correspondence | Status of the Eastern Corridor Project | OES - 002 | Hoffman, Larry (ODOT) | Vonderembse, Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007718 - EASTERN_CORRIDOR_TIER_I_RECORD-007718 | 09/08/2003 | Correspondence | Next Eastern Corridor Meeting | OES - 002 | Hoffman, Larry (Ohio Department of Transportation) | Coleman, Art (EPA);Gerleman, Douglas (FTA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007719 - EASTERN_CORRIDOR_TIER_I_RECORD-007721 | 09/09/2003 | Correspondence | EC Modeling Check-In Session | OES - 002 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007722 - EASTERN_CORRIDOR_TIER_I_RECORD-007722 | 09/11/2003 | Correspondence | EC Modeling | OES - 002 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007723 - EASTERN_CORRIDOR_TIER_I_RECORD-007724 | 09/18/2003 | Correspondence | Next Eastern Corridor Meeting | OES - 002 | Hoffman, Larry (Ohio Department of Transportation) | Jennings, Sue (NPS) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007725 - EASTERN_CORRIDOR_TIER_I_RECORD-007725 | 10/07/2003 | Correspondence | Agenda for October 14 Regulatory Agency Meeting | OES - 002 | Hoffman, Larry (Ohio Department of Transportation) | Coleman, Art (EPA);Gerleman, Douglas (FTA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007726 - EASTERN_CORRIDOR_TIER_I_RECORD-007726 | 10/14/2003 | Meeting / Presentation | Eastern Corridor PE/EIS Regulatory Agency Coordination Session | OES - 002 | Ohio Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007727 - EASTERN_CORRIDOR_TIER_I_RECORD-007727 | 10/09/2003 | Correspondence | Agenda for October 14 Regulatory Agency Meeting | OES - 002 | Hoffman, Larry (Ohio Department of Transportation) | Coleman, Art (EPA);Gerleman, Douglas (FTA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007728 - EASTERN_CORRIDOR_TIER_I_RECORD-007729 | 10/21/2003 | Correspondence | Guidance on Fees Alts Mapping-Eastern Corridor Part A EIS | OES - 002 | Hoffman, Larry (ODOT) | Record, Rich (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007730 - EASTERN_CORRIDOR_TIER_I_RECORD-007730 | 11/19/2003 | Correspondence | Eastern Corridor DEIS | OES - 002 | Hoffman, Larry (ODOT) | VonderEmbse, Mark (FHWA) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007731 - EASTERN_CORRIDOR_TIER_I_RECORD-007731 | 12/15/2003 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007732 - EASTERN_CORRIDOR_TIER_I_RECORD-007735 | 00/00/0000 | Business | None | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007736 - EASTERN_CORRIDOR_TIER_I_RECORD-007736 | 12/31/2003 | Correspondence | Eastern Corridor PDEIS | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT);Cody, Bill (ODOT);Graham, Paul (ODOT);Andres |
| EASTERN_CORRIDOR_TIER_I_RECORD-007737 - EASTERN_CORRIDOR_TIER_I_RECORD-007737 | 01/07/2004 | Correspondence | Eastern Corridor PDEIS | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT);Cody, Bill (ODOT);Graham, Paul (ODOT);Andres |
| EASTERN_CORRIDOR_TIER_I_RECORD-007738 - EASTERN_CORRIDOR_TIER_I_RECORD-007740 | 02/04/2004 | Correspondence | Eastern Corridor Workshops Begin Today | OES - 002 | Hoffman, Larry (ODOT) | Record, Rich (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007741 - EASTERN_CORRIDOR_TIER_I_RECORD-007741 | 02/10/2004 | Correspondence | Comments on Eastern Corridor PDEIS PID 22970 | OES - 002 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT);Osborne, Deb (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007742 - EASTERN_CORRIDOR_TIER_I_RECORD-007742 | 02/10/2004 | Correspondence | Eastern Corridor Mitigation Discussion | OES - 002 | Hoffman, Larry (ODOT) | Martin, Diana (ODOT);Howard, Randall (ODOT);Campbell, Bob (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007743 - EASTERN_CORRIDOR_TIER_I_RECORD-007749 | 02/23/2004 | Correspondence | Eastern Corridor Range of Alternatives | OES - 002 | Hoffman, Larry (ODOT) | Record, Rich (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007750 - EASTERN_CORRIDOR_TIER_I_RECORD-007750 | 03/04/2004 | Correspondence | Eastern Corridor PDEIS Timeframe | OES - 002 | Hoffman, Larry (ODOT) | Anna, Miller (Environmental Planning and Evaluation Branch) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007751 - EASTERN_CORRIDOR_TIER_I_RECORD-007751 | 03/05/2004 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | VonderEmbse, Mark (FHWA);Keith, Smith (ODOT);Record, R (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007752 - EASTERN_CORRIDOR_TIER_I_RECORD-007752 | 03/14/2004 | Correspondence | EC PDEIS Language | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT);Rostofer, Donald (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007753 - EASTERN_CORRIDOR_TIER_I_RECORD-007753 | 03/15/2004 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | VonderEmbse, Mark (FHWA);Jennings, Sue (NPS) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007754 - EASTERN_CORRIDOR_TIER_I_RECORD-007757 | 10/14/2003 | Meeting / Notes | Eastern Corridor PD/EIS Regulatory Agency Coordination | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007758 - EASTERN_CORRIDOR_TIER_I_RECORD-007758 | 03/19/2004 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007759 - EASTERN_CORRIDOR_TIER_I_RECORD-007759 | 03/19/2004 | Correspondence | Tier I Preliminary Draft Environmental Impact Statement for Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 | OES - 002 | Hill, Timothy, M | Hagan, Max (USACE) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007760 - EASTERN_CORRIDOR_TIER_I_RECORD-007760 | 04/12/2004 | Correspondence | Eastern Corridor Tier I PDEIS HAM-SR32-0.00 PID 22970 | OES - 002 | Hoffman, Larry (Ohio Department of Transportation) | Bournique, Randy (EPA);Coleman, Art (EPA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007761 - EASTERN_CORRIDOR_TIER_I_RECORD-007762 | 04/13/2004 | Correspondence | Eastern Corridor Tier I PDEIS HAM-SR32-0.00 PID 22970 | OES - 002 | Hoffman, Larry (Ohio Department of Transportation) | Jennings, Sue (NPS) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007763 - EASTERN_CORRIDOR_TIER_I_RECORD-007764 | 04/13/2004 | Correspondence | Eastern Corridor Tier I PDEIS HAM-SR32-0.00 PID 22970 | OES - 002 | Jennings, Sue (NPS) | Hoffman, Larry (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007765 - EASTERN_CORRIDOR_TIER_I_RECORD-007768 | 05/18/2004 | Correspondence | ODNR 04-0086 ODOT Eastern Corridor EIS | OES - 002 | Hoffman, Larry (ODOT) | Record, Rich (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007769 - EASTERN_CORRIDOR_TIER_I_RECORD-007769 | 05/25/2004 | Correspondence | ESC | OES - 002 | Hoffman, Larry (ODOT) | Osborne, Deb (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007770 - EASTERN_CORRIDOR_TIER_I_RECORD-007770 | 05/26/2004 | Correspondence | Eastern Corridor Tier 1 PDEIS | OES - 002 | Hoffman, Larry (ODOT) | Osborne, Deborah (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007771 - EASTERN_CORRIDOR_TIER_I_RECORD-007772 | 05/07/2004 | Report | Eastern Corridor HAM/CLE-32 PID 22970 Tier 1 PDEIS Ecological and Farmland Comments | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007773 - EASTERN_CORRIDOR_TIER_I_RECORD-007773 | 05/26/2004 | Correspondence | FTA and Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT);Osborne, D (Balke);Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-007774 - EASTERN_CORRIDOR_TIER_I_RECORD-007774 | 07/15/2004 | Correspondence | ESC DEIS | OES - 002 | Hoffman, Larry (ODOT) | Osborne, Deb (Balke) |

| ID | Date | Type | Subject | Code | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007775 - EASTERN_CORRIDOR_TIER_I_RECORD-007775 | 07/21/2004 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Osborne, Herb (ODOT);Deborah (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007776 - EASTERN_CORRIDOR_TIER_I_RECORD-007777 | 08/02/2004 | Correspondence | DEIS No-Build | OES - 002 | Hoffman, Larry (ODOT) | Osborne, Deborah (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007778 - EASTERN_CORRIDOR_TIER_I_RECORD-007778 | 08/16/2004 | Correspondence | ORVs and Management Plans | OES - 002 | Jennings, Sue (National Park Services) | Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-007779 - EASTERN_CORRIDOR_TIER_I_RECORD-007779 | 08/16/2004 | Correspondence | Management Plan Documents | OES - 002 | Jennings, Sue (National Park Services) | Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-007780 - EASTERN_CORRIDOR_TIER_I_RECORD-007782 | 08/16/2004 | Correspondence | None | OES - 002 | None | Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-007783 - EASTERN_CORRIDOR_TIER_I_RECORD-007783 | 08/27/2004 | Correspondence | Eastern Corridor DEIS | OES - 002 | Hoffman, Larry (ODOT) | Peters, Victoria (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007784 - EASTERN_CORRIDOR_TIER_I_RECORD-007785 | 08/30/2004 | Correspondence | ORVs and Management Plans | OES - 002 | Jennings, Sue (National Park Services) | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007786 - EASTERN_CORRIDOR_TIER_I_RECORD-007786 | 10/04/2004 | Correspondence | ESC | OES - 002 | Hoffman, Larry (ODOT) | Record, R (Balke American) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007787 - EASTERN_CORRIDOR_TIER_I_RECORD-007787 | 10/04/2004 | Correspondence | Comments of ESC | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT);Smith, Keith;Martin, Diana (ODOT);Record, R (Balke American) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007788 - EASTERN_CORRIDOR_TIER_I_RECORD-007788 | 10/21/2004 | Correspondence | Final DEIS Changes Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Record, Richard, L (Balke American) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007789 - EASTERN_CORRIDOR_TIER_I_RECORD-007789 | 10/26/2004 | Correspondence | Eastern Corridor Project | OES - 002 | Hoffman, Larry (ODOT) | Jennings, Sue (NPS) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007790 - EASTERN_CORRIDOR_TIER_I_RECORD-007790 | 11/10/2004 | Correspondence | Eastern Corridor PID 22970 | OES - 002 | Hoffman, Larry (ODOT) | Martin, Diana (ODOT);Keith, Smith (ODOT);Hill, Tim (ODOT) |

| Record | Date | Type | Title | | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007791 - EASTERN_CORRIDOR_TIER_I_RECORD-007791 | 11/03/2004 | Government / | Tier 1 Draft Environmental Impact Statement | OES - 002 | Hoffman, Larry (ODOT) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007792 - EASTERN_CORRIDOR_TIER_I_RECORD-007793 | 11/10/2004 | Correspondence | Eastern Corridor PID 22970 | OES - 002 | Hoffman, Larry (ODOT) | Osborne, Deborah (Balke American) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007794 - EASTERN_CORRIDOR_TIER_I_RECORD-007794 | 11/12/2004 | Correspondence | Eastern Corridor PID 22970 | OES - 002 | Hoffman, Larry (ODOT) | Osborne, Deborah (Balke American) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007795 - EASTERN_CORRIDOR_TIER_I_RECORD-007795 | 11/12/2004 | Correspondence | Tier 1 DEIS Public Hearing Preparation | OES - 002 | Hoffman, Larry (ODOT) | Johnson, Andi |
| EASTERN_CORRIDOR_TIER_I_RECORD-007796 - EASTERN_CORRIDOR_TIER_I_RECORD-007796 | 12/06/2004 | Correspondence | Eastern Corridor-Green Infrastructure Planning Committee Meeting | OES - 002 | Hoffman, Larry (ODOT) | Jennings, Sue (National Park Services) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007797 - EASTERN_CORRIDOR_TIER_I_RECORD-007798 | 12/08/2004 | Correspondence | Eastern Corridor-Green Infrastructure Planning Committee Meeting | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007799 - EASTERN_CORRIDOR_TIER_I_RECORD-007803 | 12/08/2004 | Correspondence | Eastern Corridor-Green Infrastructure Planning Committee Meeting | OES - 002 | Jennings, Sue (National Park Services) | Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-007804 - EASTERN_CORRIDOR_TIER_I_RECORD-007808 | 11/16/2004 | Meeting / Presentation | Eastern Corridor PE/EIS Green Infrastructure Planning Committee Meeting #4 November 16 2004 | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007809 - EASTERN_CORRIDOR_TIER_I_RECORD-007809 | 12/07/2004 | Meeting / Presentation | Green Infrastructure Planning Committee December 7 2004 Tentative Agenda | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007810 - EASTERN_CORRIDOR_TIER_I_RECORD-007814 | 12/11/2004 | Correspondence | Eastern Corridor-Green Infrastructure Planning Committee Meeting | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT);Rostofer, Donald (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007815 - EASTERN_CORRIDOR_TIER_I_RECORD-007816 | 12/11/2004 | Correspondence | Eastern Corridor-Green Infrastructure Planning Committee Meeting | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007817 - EASTERN_CORRIDOR_TIER_I_RECORD-007821 | 01/04/2005 | Correspondence | 04-0273 ODOT Tier 1 DEIS Eastern Corridor HAM-SR32-0.00 PID 22970 | OES - 002 | Sanders, Randy, E (Ohio Department of Natural Resources) | Hoffman, Larry (DOT) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007822 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-007822 | 01/31/2005 | Correspondence | Sierra Club Miami Group in Southern Ohio Html | OES - 002 | Hoffman, Larry (ODOT) | Martin, Diana (ODOT);Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007823 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-007825 | 01/26/2005 | Correspondence | Next Weeks Meeting | OES - 002 | Jennings, Sue (National Park Services) | Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007826 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-007827 | 01/28/2005 | Correspondence | January 31 2005 Eastern Corridor Meeting | OES - 002 | Jennings, Sue (National Park Services) | Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007828 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-007828 | 00/00/0000 | Meeting /<br>Presentation | Working Agenda Eastern Corridor Meeting 2 30 PM EST with<br>NPS/FHWA/ODNR/ODOT | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007829 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-007829 | 02/01/2005 | Correspondence | NPS | OES - 002 | Record, Rick (Balke American) | Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007830 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-007832 | 02/03/2005 | Correspondence | Eastern Corridor Data | OES - 002 | Jennings, Sue (National Park Services) | Hoffman, Larry (DOT);Smith, Keith (DOT);VonderEmbse,<br>Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007833 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-007833 | 02/03/2005 | Correspondence | Eastern Corridor-SHPO Coordination | OES - 002 | Hoffman, Larry (ODOT) | Osborne, Deborah (Balke American) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007834 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-007836 | 02/08/2005 | Correspondence | Eastern Coordior Data | OES - 002 | Hoffman, Larry (ODOT) | Jennings, Sue (National Park Services) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007837 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-007840 | 02/08/2005 | Correspondence | Eastern Corridor Data | OES - 002 | Jennings, Sue (National Park Services) | Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007841 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-007841 | 02/22/2005 | Correspondence | Tier 1 Eastern Corridor DEIS | OES - 002 | Hoffman, Larry (ODOT) | Vanessa, Adams (Federal Transit Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007842 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-007843 | 02/23/2005 | Correspondence | Eastern Corridor-NPS | OES - 002 | Hoffman, Larry (ODOT) | Record, Richard, L (Balke American) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007844 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-007847 | 02/28/2005 | Correspondence | Eastern Corridor-NPS | OES - 002 | Hoffman, Larry (ODOT) | Record, Richard, L (Balke American) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007848 - EASTERN_CORRIDOR_TIER_I_RECORD-007848 | 02/28/2005 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Martin, Diana (ODOT);Smith, Keith (ODOT);Record, R (Balke |
| EASTERN_CORRIDOR_TIER_I_RECORD-007849 - EASTERN_CORRIDOR_TIER_I_RECORD-007849 | 02/14/2005 | Correspondence | None | OES - 002 | Brinkman, Tom (Ohio House of Representatives) | VonderEmbse, Mark (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007850 - EASTERN_CORRIDOR_TIER_I_RECORD-007852 | 03/02/2005 | Correspondence | Tier 1 Eastern Corridor DEIS | OES - 002 | Reed, Rhonda, M (Federal Transit Administration) | Smith, Keith (DOT);VonderEmbse, Mark (FHWA);Adams, Vanessa (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007853 - EASTERN_CORRIDOR_TIER_I_RECORD-007853 | 03/10/2005 | Correspondence | Tier 1 DEIS for Eastern Corridor | OES - 002 | Reed, Rhonda, M (Federal Transit Administration) | VonderEmbse, Mark (FHWA);Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007854 - EASTERN_CORRIDOR_TIER_I_RECORD-007854 | 03/10/2005 | Correspondence | Tier 1 DEIS for Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT);Smith, Keith (ODOT);Record, R (Balke American) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007855 - EASTERN_CORRIDOR_TIER_I_RECORD-007855 | 03/21/2005 | Correspondence | Eastern Corridor tier 1 DEIS | OES - 002 | Jennings, Sue (National Park Services) | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007856 - EASTERN_CORRIDOR_TIER_I_RECORD-007858 | 03/21/2005 | Correspondence | Eastern Corridor Info Request | OES - 002 | Jennings, Sue (National Park Services) | Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007859 - EASTERN_CORRIDOR_TIER_I_RECORD-007859 | 03/21/2005 | Correspondence | Eastern Corridor tier 1 DEIS | OES - 002 | Jennings, Sue (National Park Services) | Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007860 - EASTERN_CORRIDOR_TIER_I_RECORD-007861 | 03/22/2005 | Correspondence | Status of Comments Eastern Corridor Tier 1 DEIS | OES - 002 | Jennings, Sue (National Park Services) | Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007862 - EASTERN_CORRIDOR_TIER_I_RECORD-007863 | 03/22/2005 | Correspondence | ER04-0863 Eastern Corridor Project Little Miami National Scenic River | OES - 002 | Jennings, Sue (National Park Services) | Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007864 - EASTERN_CORRIDOR_TIER_I_RECORD-007864 | 03/28/2005 | Correspondence | ER04-0863 Eastern Corridor Project Little Miami National Scenic River | OES - 002 | Jennings, Sue (National Park Services) | Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007865 - EASTERN_CORRIDOR_TIER_I_RECORD-007865 | 04/19/2005 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT);Martin, Diana (ODOT) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007866 - EASTERN_CORRIDOR_TIER_I_RECORD-007866 | 04/14/2005 | Correspondence | None | OES - 002 | Illegible (US Department of Transportation) | Rai, Vijai, N (US Department of the Interior) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007867 - EASTERN_CORRIDOR_TIER_I_RECORD-007867 | 05/13/2005 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Peters, Victoria (DOT);VonderEmbse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007868 - EASTERN_CORRIDOR_TIER_I_RECORD-007869 | 05/17/2005 | Correspondence | None | OES - 002 | McDonald, Tim (ODOT) | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007870 - EASTERN_CORRIDOR_TIER_I_RECORD-007871 | 05/16/2005 | Correspondence | None | OES - 002 | Policinski, Mark, R (Ohio Kentucky Indiana) | Proctor, Gordon (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007872 - EASTERN_CORRIDOR_TIER_I_RECORD-007872 | 05/17/2005 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT);McDonald, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007873 - EASTERN_CORRIDOR_TIER_I_RECORD-007875 | 05/17/2005 | Correspondence | Cancelled-HCTID Eastern Corridor Part A Review Committee Meeting | OES - 002 | Hoffman, Larry (ODOT) | Peters, Victoria (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007876 - EASTERN_CORRIDOR_TIER_I_RECORD-007876 | 05/23/2005 | Correspondence | Eastern Corridor Reminder of May 26 and 27 Meetings | OES - 002 | Hoffman, Larry (ODOT) | Peters, Victoria (DOT);VonderEmbse, Mark (DOT);Smith, Keith (ODOT);Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-007877 - EASTERN_CORRIDOR_TIER_I_RECORD-007879 | 05/24/2005 | Correspondence | Eastern Corridor Mtg-Time Change | OES - 002 | Hoffman, Larry (ODOT) | Peters, Victoria (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007880 - EASTERN_CORRIDOR_TIER_I_RECORD-007881 | 05/27/2005 | Correspondence | Invitation Eastern Corridor Jun 6 10 00 AM EDT in ODOT Central Office Room 3A | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007882 - EASTERN_CORRIDOR_TIER_I_RECORD-007882 | 06/13/2005 | Correspondence | Eastern Corridor Letters | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007883 - EASTERN_CORRIDOR_TIER_I_RECORD-007883 | 06/17/2005 | Correspondence | Eastern Corridor FEIS | OES - 002 | Hoffman, Larry (ODOT) | Peters, Victoria (DOT);VonderEmbse, Mark (DOT);Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007884 - EASTERN_CORRIDOR_TIER_I_RECORD-007885 | 06/20/2005 | Correspondence | Eastern Corridor Letters | OES - 002 | Hill, Tim (ODOT) | Hoffman, Larry (ODOT) |

| Record | Date | Type | Subject | Code | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007886 - EASTERN_CORRIDOR_TIER_I_RECORD-007887 | 06/21/2005 | Correspondence | Eastern Corridor FEIS | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007888 - EASTERN_CORRIDOR_TIER_I_RECORD-007888 | 06/24/2005 | Correspondence | Eastern Corridor FEIS Comments | OES - 002 | Rostofer, Donald (ODOT) | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007889 - EASTERN_CORRIDOR_TIER_I_RECORD-007889 | 06/29/2005 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007890 - EASTERN_CORRIDOR_TIER_I_RECORD-007890 | 06/29/2005 | Correspondence | Eastern Corridor | OES - 002 | Proctor, Gordon (Ohio Department of Transportation) | Brayshaw, William, W (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007891 - EASTERN_CORRIDOR_TIER_I_RECORD-007902 | 06/29/2005 | Correspondence | Eastern Corridor FEIS | OES - 002 | Peters, Victoria (DOT) | Smith, Keith (ODOT);Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007903 - EASTERN_CORRIDOR_TIER_I_RECORD-007914 | 06/30/2005 | Correspondence | Eastern Corridor FEIS | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007915 - EASTERN_CORRIDOR_TIER_I_RECORD-007915 | 06/30/2005 | Correspondence | Eastern Corridor FEIS Comments | OES - 002 | Rostofer, Donald (ODOT) | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007916 - EASTERN_CORRIDOR_TIER_I_RECORD-007918 | 06/30/2005 | Correspondence | Eastern Corridor FEIS Comments PID 22970 | OES - 002 | R, Don | Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-007919 - EASTERN_CORRIDOR_TIER_I_RECORD-007924 | 06/30/2005 | Correspondence | Eastern Corridor FEIS | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT);Rostofer, Donald (ODOT);Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007925 - EASTERN_CORRIDOR_TIER_I_RECORD-007925 | 06/30/2005 | Correspondence | Eastern Corridor FEIS Comments | OES - 002 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT);Record, R (Balke);Osborne, D (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007926 - EASTERN_CORRIDOR_TIER_I_RECORD-007926 | 06/30/2005 | Correspondence | Meeting on Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Peters, Victoria (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007927 - EASTERN_CORRIDOR_TIER_I_RECORD-007928 | 06/30/2005 | Correspondence | Meeting on Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Rostofer, Donald (ODOT) |

| Record ID | Date | Type | Title | OES | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007929 - EASTERN_CORRIDOR_TIER_I_RECORD-007931 | 07/11/2005 | Correspondence | Confidential Tiering Issues-EC | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007932 - EASTERN_CORRIDOR_TIER_I_RECORD-007933 | 07/12/2005 | Correspondence | Eastern Corridor Section 2.5 | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT);Martin, Diana (ODOT);Young, Karen (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007934 - EASTERN_CORRIDOR_TIER_I_RECORD-007937 | 07/14/2005 | Correspondence | EC Tier 1 FEIS and NPS Info | OES - 002 | Hill, Tim (ODOT) | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007938 - EASTERN_CORRIDOR_TIER_I_RECORD-007941 | 07/14/2005 | Correspondence | EC Tier 1 FEIS and NPS Info | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007942 - EASTERN_CORRIDOR_TIER_I_RECORD-007943 | 07/14/2005 | Correspondence | Eastern Corridor-Tiering and FHWA Ohio Division | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007944 - EASTERN_CORRIDOR_TIER_I_RECORD-007944 | 07/20/2005 | Correspondence | Section 4 - EC FEIS | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007945 - EASTERN_CORRIDOR_TIER_I_RECORD-007946 | 07/29/2005 | Correspondence | Eastern Corridor Noise Analysis | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT);Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007947 - EASTERN_CORRIDOR_TIER_I_RECORD-007950 | 07/27/2005 | Correspondence | Eastern Corridor Tiering Approach White Paper | OES - 002 | Hill, Tim (ODOT) | Helpdesk/ManagedServices/CEN/ODOT@ODOT |
| EASTERN_CORRIDOR_TIER_I_RECORD-007951 - EASTERN_CORRIDOR_TIER_I_RECORD-007953 | 07/22/2005 | Report | Tiering Under NEPA in the Eastern Corridor | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007954 - EASTERN_CORRIDOR_TIER_I_RECORD-007956 | 07/29/2005 | Correspondence | Invitation Eastern Corridor Aug 3 2 00 PM EDT in TBA | OES - 002 | Hoffman, Larry (ODOT) | Wyenandt, Pam (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007957 - EASTERN_CORRIDOR_TIER_I_RECORD-007959 | 08/03/2005 | Correspondence | Invitation Eastern Corridor Aug 3 2 00 PM EDT in TBA | OES - 002 | Hoffman, Larry (ODOT) | Osborne, Deborah (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007960 - EASTERN_CORRIDOR_TIER_I_RECORD-007962 | 08/17/2005 | Correspondence | Management Plan Documents | OES - 002 | Jennings, Sue (NPS) | VonderEmbse, Mark (DOT) |

| Record | Date | Type | Title | OES | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007963 - EASTERN_CORRIDOR_TIER_I_RECORD-007963 | 08/30/2005 | Correspondence | Eastern Corridor | OES - 002 | Alexander, Adam (ODOT) | Hill, Tim (ODOT);Pinckney, Elvin (ODOT);Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-007964 - EASTERN_CORRIDOR_TIER_I_RECORD-007965 | 00/00/0000 | Report | Eastern Corridor Noise Readings | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007966 - EASTERN_CORRIDOR_TIER_I_RECORD-007966 | 08/31/2005 | Correspondence | Eastern Corridor Edit 1 | OES - 002 | Alexander, Adam (ODOT) | Hill, Tim (ODOT);Hoffman, Larry (ODOT);Pinckney, Elvin (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007967 - EASTERN_CORRIDOR_TIER_I_RECORD-007968 | 00/00/0000 | Report | Eastern Corridor Noise Readings | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007969 - EASTERN_CORRIDOR_TIER_I_RECORD-007969 | 08/31/2005 | Correspondence | Eastern Corridor Edit 1 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Alexander, Adam (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007970 - EASTERN_CORRIDOR_TIER_I_RECORD-007974 | 09/02/2005 | Correspondence | Eastern Corridor Edit 1 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007975 - EASTERN_CORRIDOR_TIER_I_RECORD-007978 | 09/02/2005 | Correspondence | Eastern Corridor Edit 1 | OES - 002 | Osborne, Deborah (Balke American) | Hoffman, Larry (ODOT);Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007979 - EASTERN_CORRIDOR_TIER_I_RECORD-007980 | 00/00/0000 | Report | Eastern Corridor Noise Readings | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-007981 - EASTERN_CORRIDOR_TIER_I_RECORD-007981 | 09/02/2005 | Correspondence | Eastern Corridor | OES - 002 | Alexander, Adam (ODOT) | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007982 - EASTERN_CORRIDOR_TIER_I_RECORD-007983 | 09/02/2005 | Correspondence | Traffic Factors for Preliminary Noise Forecast at LMR-Eastern Corridor | OES - 002 | Alexander, Adam (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007984 - EASTERN_CORRIDOR_TIER_I_RECORD-007986 | 09/06/2005 | Correspondence | Eastern Corridor Edit 1 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | VonderEmbse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007987 - EASTERN_CORRIDOR_TIER_I_RECORD-007988 | 09/01/2005 | Correspondence | Eastern Corridor Edit 1 | OES - 002 | VonderEmbse, Mark (DOT) | Hoffman, Larry (ODOT) |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-007989 - EASTERN_CORRIDOR_TIER_I_RECORD-007989 | 09/07/2005 | Correspondence | EC FEIS | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007990 - EASTERN_CORRIDOR_TIER_I_RECORD-007991 | 09/07/2005 | Correspondence | EC FEIS | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007992 - EASTERN_CORRIDOR_TIER_I_RECORD-007994 | 09/09/2005 | Correspondence | Invitation Eastern Corridor Advanced Mitigation Strategy Sep 15 10 00 AM EDT in 3B | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Peters, Victoria (DOT);VonderEmbse, Mark (DOT);Linkous, Tom (DNR) |
| EASTERN_CORRIDOR_TIER_I_RECORD-007995 - EASTERN_CORRIDOR_TIER_I_RECORD-008000 | 09/10/2005 | Correspondence | Invitation Eastern Corridor Advanced Mitigation Strategy Sep 15 10 00 AM EDT in 3B | OES - 002 | Hoffman, Larry (ODOT) | Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008001 - EASTERN_CORRIDOR_TIER_I_RECORD-008003 | 09/12/2005 | Correspondence | Invitation Eastern Corridor Advanced Mitigation Strategy Sep 15 10 00 AM EDT in 3B | OES - 002 | Linkous, Tom (DNR) | Hill, Tim (ODOT);Peters, Victoria (DOT);VonderEmbse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008004 - EASTERN_CORRIDOR_TIER_I_RECORD-008004 | 09/15/2005 | Correspondence | Eastern Corridor Mitigation Meeting | OES - 002 | Rostofer, Donald, E (ODOT) | Hoffman, Larry (ODOT);Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008005 - EASTERN_CORRIDOR_TIER_I_RECORD-008005 | 09/21/2005 | Correspondence | Eastern Cooridor Letter | OES - 002 | Peters, Victoria (DOT) | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008006 - EASTERN_CORRIDOR_TIER_I_RECORD-008008 | 09/19/2005 | Correspondence | In Reply Refer to HEO-OH | OES - 002 | Decker, Dennis, A (US Department of Transportation) | Taylor, Willie, R (US Department of the Interior) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008009 - EASTERN_CORRIDOR_TIER_I_RECORD-008009 | 09/21/2005 | Correspondence | Eastern Cooridor Letter | OES - 002 | Hoffman, Larry (ODOT) | Peters, Victoria (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008010 - EASTERN_CORRIDOR_TIER_I_RECORD-008012 | 09/26/2005 | Correspondence | Eastern Corridor FEIS 4F Text | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008013 - EASTERN_CORRIDOR_TIER_I_RECORD-008015 | 09/27/2005 | Correspondence | Eastern Corridor FEIS 4F Text | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008016 - EASTERN_CORRIDOR_TIER_I_RECORD-008016 | 09/29/2005 | Correspondence | Eastern Corridor FEIS 4F Text | OES - 002 | Peters, Victoria (DOT) | Hoffman, Larry (ODOT);VonderEmbse, Mark (DOT) |

| Record ID | Date | Type | Description | | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008017 - EASTERN_CORRIDOR_TIER_I_RECORD-008021 | 00/00/0000 | Report | Tier 1 Final Environmental Impact Statement | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008022 - EASTERN_CORRIDOR_TIER_I_RECORD-008022 | 10/01/2005 | Correspondence | Eastern Corridor Signed FEIS Signature Page | OES - 002 | Hoffman, Larry (ODOT) | VonderEmbse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008023 - EASTERN_CORRIDOR_TIER_I_RECORD-008024 | 10/01/2005 | Correspondence | Eastern Corridor FEIS Distribution | OES - 002 | Hoffman, Larry (ODOT) | VonderEmbse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008025 - EASTERN_CORRIDOR_TIER_I_RECORD-008029 | 10/01/2005 | Correspondence | Revised/Updated Distribution List for All FEISs and for the 161 FEIS | OES - 002 | Hoffman, Larry (ODOT) | VonderEmbse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008030 - EASTERN_CORRIDOR_TIER_I_RECORD-008032 | 10/06/2005 | Correspondence | Eastern Corridor FEIS Distribution | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008033 - EASTERN_CORRIDOR_TIER_I_RECORD-008033 | 10/18/2005 | Correspondence | EC FEIS CDs | OES - 002 | Hoffman, Larry (ODOT) | Osborne, Deborah (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008034 - EASTERN_CORRIDOR_TIER_I_RECORD-008035 | 10/17/2005 | Correspondence | FEIS for Eastern Corridor Pid #22970 Part A Tier 1 | OES - 002 | Hoffman, Larry (ODOT) | VonderEmbse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008036 - EASTERN_CORRIDOR_TIER_I_RECORD-008036 | 10/18/2005 | Correspondence | Eastern Corridor FEIS Distribution | OES - 002 | Hoffman, Larry (ODOT) | VonderEmbse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008037 - EASTERN_CORRIDOR_TIER_I_RECORD-008038 | 10/18/2005 | Correspondence | Eastern Corridor FEIS Distribution | OES - 002 | Adams, Vanessa (DOT) | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008039 - EASTERN_CORRIDOR_TIER_I_RECORD-008040 | 10/18/2005 | Correspondence | Eastern Corridor FEIS Distribution | OES - 002 | Hoffman, Larry (ODOT) | Adams, Vanessa (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008041 - EASTERN_CORRIDOR_TIER_I_RECORD-008041 | 10/20/2005 | Correspondence | FEIS for Eastern Corridor | OES - 002 | Arnold, Cathleen | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008042 - EASTERN_CORRIDOR_TIER_I_RECORD-008042 | 11/10/2005 | Correspondence | Eastern Corridor-NPS Questions | OES - 002 | Peters, Victoria (DOT) | Hoffman, Larry (ODOT) |

| Record | Date | Type | Title | OES | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008043 - EASTERN_CORRIDOR_TIER_I_RECORD-008048 | 06/00/1985 | Report | Ohio Scenic Rivers Program Little Miami State Scenic River Management Plan | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008049 - EASTERN_CORRIDOR_TIER_I_RECORD-008049 | 11/10/2005 | Correspondence | Eastern Corridor-NPS Questions | OES - 002 | Hoffman, Larry (ODOT) | Peters, Victoria (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008050 - EASTERN_CORRIDOR_TIER_I_RECORD-008050 | 11/22/2005 | Correspondence | HAM-SR32-0.00 PID 22970 | OES - 002 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT);Record, R (Balke);Osborne, D (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008051 - EASTERN_CORRIDOR_TIER_I_RECORD-008052 | 11/22/2005 | Correspondence | Tier 1 Final Environmental Impact Statement HAM-SR-32-0.00 PID 22970 | OES - 002 | Coleman, Arthur, L (Ohio EPA) | Hill, Timothy, M (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008053 - EASTERN_CORRIDOR_TIER_I_RECORD-008053 | 11/23/2005 | Correspondence | HAM-SR-32-0.00 PID 22970 | OES - 002 | Hoffman, Larry (ODOT) | Coleman, Art (EPA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008054 - EASTERN_CORRIDOR_TIER_I_RECORD-008054 | 12/07/2005 | Correspondence | EC Meeting to Discuss ROD | OES - 002 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008055 - EASTERN_CORRIDOR_TIER_I_RECORD-008055 | 12/08/2005 | Correspondence | USDOI Letter of 11/28/05-Eastern Corridor | OES - 002 | Record, Rick (Balke) | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008056 - EASTERN_CORRIDOR_TIER_I_RECORD-008057 | 12/12/2005 | Correspondence | Invitation Eastern Corridor Dec 12 01 00 PM EST | OES - 002 | Record, Rick (Balke) | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008058 - EASTERN_CORRIDOR_TIER_I_RECORD-008058 | 02/14/2006 | Correspondence | Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties OH-Draft Meeting Agenda February 24 2006 FHWA/DOI Coordination Meeting 9 00 to 12 Noon Room 7000A Main Interior Building 1849 C St NW Washington DC | OES - 002 | Peters, Victoria (DOT) | Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008059 - EASTERN_CORRIDOR_TIER_I_RECORD-008059 | 12/15/2005 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Record, R (Balke);Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008060 - EASTERN_CORRIDOR_TIER_I_RECORD-008060 | 01/31/2006 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Norris, Valerie (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008061 - EASTERN_CORRIDOR_TIER_I_RECORD-008061 | 01/31/2006 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Peters, Victoria (DOT) |

| Record ID | Date | Type | Title | OES | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008062 - EASTERN_CORRIDOR_TIER_I_RECORD-008062 | 02/03/2006 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Peters, Victoria (DOT);VonderEmbse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008063 - EASTERN_CORRIDOR_TIER_I_RECORD-008063 | 02/02/2006 | Business | Ohio Department of Transportation Trip Flight Schedule | OES - 002 | Ohio Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008064 - EASTERN_CORRIDOR_TIER_I_RECORD-008064 | 02/03/2006 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Wood, Howard (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008065 - EASTERN_CORRIDOR_TIER_I_RECORD-008065 | 02/03/2006 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Peters, Victoria (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008066 - EASTERN_CORRIDOR_TIER_I_RECORD-008066 | 02/14/2006 | Correspondence | Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties OH-Draft Meeting Agenda February 24 2006 FHWA/DOI Coordination Meeting 9 00 to 12 Noon Room 7000A Main Interior Building 1849 C St NW Washington DC | OES - 002 | Hoffman, Larry (ODOT) | Peters, Victoria (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008067 - EASTERN_CORRIDOR_TIER_I_RECORD-008068 | 02/14/2006 | Correspondence | Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties OH-Draft Meeting Agenda February 24 2006 FHWA/DOI Coordination Meeting 9 00 to 12 Noon Room 7000A Main Interior Building 1849 C St NW Washington DC | OES - 002 | Hoffman, Larry (ODOT) | Peters, Victoria (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008069 - EASTERN_CORRIDOR_TIER_I_RECORD-008076 | 02/14/2006 | Correspondence | Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties OH-Draft Meeting Agenda February 24 2006 FHWA/DOI Coordination Meeting 9 00 to 12 Noon Room 7000A Main Interior Building 1849 C St NW Washington DC | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008077 - EASTERN_CORRIDOR_TIER_I_RECORD-008078 | 02/21/2006 | Correspondence | Ohio 2 a II Rivers Outstandingly Remarkable Values ORV | OES - 002 | Peters, Victoria (DOT) | Smith, Keith (DOT);Martin, Diana (DOT);Hill, Tim (DOT);Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-008079 - EASTERN_CORRIDOR_TIER_I_RECORD-008080 | 03/01/2006 | Correspondence | Eastern Corridor-Request for More Info | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | VonderEmbse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008081 - EASTERN_CORRIDOR_TIER_I_RECORD-008082 | 03/01/2006 | Correspondence | Eastern Corridor-Request for More Info | OES - 002 | Linkous, Tom (DNR) | VonderEmbse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008083 - EASTERN_CORRIDOR_TIER_I_RECORD-008084 | 03/02/2006 | Correspondence | Eastern Corridor-Request for More Info | OES - 002 | Hoffman, Larry (ODOT) | Linkous, Tom (DNR) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008085 - EASTERN_CORRIDOR_TIER_I_RECORD-008086 | 03/02/2006 | Correspondence | Little Miami River | OES - 002 | Rostofer, Donald, E (ODOT) | Linkous, Tom (DNR) |

| Record ID | Date | Type | Description | OES | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008087 - EASTERN_CORRIDOR_TIER_I_RECORD-008089 | 03/02/2006 | Correspondence | Eastern Corridor-Request for More Info | OES - 002 | Hoffman, Larry (ODOT) | westlake.kenneth@epa.gov;Anna, Miller |
| EASTERN_CORRIDOR_TIER_I_RECORD-008090 - EASTERN_CORRIDOR_TIER_I_RECORD-008091 | 03/13/2006 | Correspondence | Eastern Corridor Logical Termini | OES - 002 | Martin, Diana, N (ODOT) | VonderEmbse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008092 - EASTERN_CORRIDOR_TIER_I_RECORD-008093 | 03/13/2006 | Correspondence | Eastern Corridor Logical Termini | OES - 002 | Hoffman, Larry (ODOT) | Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008094 - EASTERN_CORRIDOR_TIER_I_RECORD-008095 | 03/14/2006 | Correspondence | Eastern Corridor Logical Termini | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | VonderEmbse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008096 - EASTERN_CORRIDOR_TIER_I_RECORD-008096 | 03/17/2006 | Correspondence | Eastern Corridor USEPA Draft | OES - 002 | Martin, Diana, N (ODOT) | Smith, Keith (ODOT);Hill, Tim (ODOT);Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008097 - EASTERN_CORRIDOR_TIER_I_RECORD-008097 | 03/21/2006 | Correspondence | Eastern Corridor USEPA Draft | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Rodrigo, Herman (DOT);VonderEmbse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008098 - EASTERN_CORRIDOR_TIER_I_RECORD-008099 | 03/22/2006 | Correspondence | EC Tier 1 FEIS/ROD | OES - 002 | Record, Rick, L (Balke American) | Hill, Tim (DOT);Hoffman, Larry (DOT);Smith, Keith (DOT);Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-008100 - EASTERN_CORRIDOR_TIER_I_RECORD-008103 | 04/03/2006 | Correspondence | Eastern Corridor-Request for More Info | OES - 002 | Linkous, Tom (DNR) | VonderEmbse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008104 - EASTERN_CORRIDOR_TIER_I_RECORD-008104 | 04/04/2006 | Correspondence | EC-Mitigation Opportunities | OES - 002 | Smith, Keith (ODOT) | Peters, Victoria (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008105 - EASTERN_CORRIDOR_TIER_I_RECORD-008119 | 02/00/2005 | Report | Preliminary Mitigation Opportunities Inventory in the Eastern Corridor Transportation Investment Area Eastern Corridor Multi-Modal Projects | OES - 002 | Balke American | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008120 - EASTERN_CORRIDOR_TIER_I_RECORD-008120 | 04/04/2006 | Correspondence | Eastern Corridor Independent Utility | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Rodrigo, Herman (DOT);VonderEmbse, Mark (DOT);Peters, Victoria (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008121 - EASTERN_CORRIDOR_TIER_I_RECORD-008125 | 04/04/2006 | Report | Independent Utility and Significance in the Eastern Corridor | OES - 002 | None | None |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008126 - EASTERN_CORRIDOR_TIER_I_RECORD-008126 | 04/21/2006 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Record, R (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008127 - EASTERN_CORRIDOR_TIER_I_RECORD-008127 | 04/24/2006 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT);Martin, Diana (ODOT);Smith, Keith (ODOT);Record, R (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008128 - EASTERN_CORRIDOR_TIER_I_RECORD-008128 | 05/04/2006 | Correspondence | Eastern Corridor ROD | OES - 002 | VonderEmbse, Mark (DOT) | Rodrigo, Herman (DOT);Smith, Keith (DOT);Peters, Victoria (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008129 - EASTERN_CORRIDOR_TIER_I_RECORD-008129 | 05/08/2006 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Martin, Diana (ODOT);Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008130 - EASTERN_CORRIDOR_TIER_I_RECORD-008131 | 05/09/2006 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008132 - EASTERN_CORRIDOR_TIER_I_RECORD-008132 | 05/12/2006 | Correspondence | Eastern DOI Letter | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008133 - EASTERN_CORRIDOR_TIER_I_RECORD-008135 | 05/22/2006 | Correspondence | Eastern Corridor FEIS Distribution | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008136 - EASTERN_CORRIDOR_TIER_I_RECORD-008136 | 05/25/2006 | Correspondence | Eastern Corridor Draft ROD | OES - 002 | Hoffman, Larry (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008137 - EASTERN_CORRIDOR_TIER_I_RECORD-008137 | 05/27/2006 | Correspondence | Eastern Corridor Draft ROD | OES - 002 | Hoffman, Larry (ODOT) | VonderEmbse, Mark (DOT);Rodrigo, Herman (DOT);Peters, Victoria (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008138 - EASTERN_CORRIDOR_TIER_I_RECORD-008139 | 05/31/2006 | Correspondence | Eastern Corridor ROD and FEIS Comments/Responses | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008140 - EASTERN_CORRIDOR_TIER_I_RECORD-008141 | 05/31/2006 | Correspondence | Eastern Corridor ROD | OES - 002 | Hoffman, Larry (ODOT) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008142 - EASTERN_CORRIDOR_TIER_I_RECORD-008142 | 06/02/2006 | Correspondence | Eastern Corridor Tier 1 Rod | OES - 002 | Hoffman, Larry (ODOT) | Martin, Diana (ODOT);Smith, Keith (ODOT) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008149 - EASTERN_CORRIDOR_TIER_I_RECORD-008155 | 00/00/0000 | Correspondence | None | OES - 002 | Quintana, Ernest (United States Department of Transportation) | Decker, Dennis, A (US Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008156 - EASTERN_CORRIDOR_TIER_I_RECORD-008163 | 00/00/0000 | Report | Analysis of Eastern Corridor Noise Readings | OES - 002 | Fristrup, Kurt (National Park Services) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008179 - EASTERN_CORRIDOR_TIER_I_RECORD-008180 | 05/25/2006 | Correspondence | Eastern Corridor ROD and FEIS Comments/Responses | OES - 002 | VonderEmbse, Mark, L (Federal Highway Administration) | Martin, Diana (DOT);Record, Rick (DOT);Hoffman, Larry (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008181 - EASTERN_CORRIDOR_TIER_I_RECORD-008181 | 05/24/2006 | Correspondence | Eastern Corridor Draft ROD | OES - 002 | VonderEmbse, Mark, L (Federal Highway Administration) | Hill, Tim (DOT);Hoffman, Larry (DOT);Smith, Keith (DOT);Martin, Diana (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008182 - EASTERN_CORRIDOR_TIER_I_RECORD-008182 | 05/23/2006 | Correspondence | ROD for Eastern Corridor | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | VanderEmbse, Mark (ODOT);Snyder, Dave;Rodrigo, Herman (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008183 - EASTERN_CORRIDOR_TIER_I_RECORD-008185 | 05/23/2006 | Correspondence | EC ROD and the 33-Pager FEIS Comments | OES - 002 | Martin, Diana, N (ODOT) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008186 - EASTERN_CORRIDOR_TIER_I_RECORD-008186 | 05/22/2006 | Correspondence | EC ROD and the 33-Pager FEIS Comments | OES - 002 | Record, Rick (Balke) | VonderEmbse, Mark (DOT);Larry, Hoffman (DOT);Hill, Tim (DOT);Martin, Diana (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008187 - EASTERN_CORRIDOR_TIER_I_RECORD-008188 | 05/22/2006 | Correspondence | EC ROD and the 33-Pager FEIS Comments | OES - 002 | Record, Rick (Balke) | Hoffman, Larry (DOT);Hill, Tim (DOT);Martin, Diana (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008189 - EASTERN_CORRIDOR_TIER_I_RECORD-008189 | 05/22/2006 | Correspondence | EC ROD and the 33-Pager FEIS Comments | OES - 002 | Record, Rick (Balke) | VonderEmbse, Mark (DOT);Hoffman, Larry (DOT);Hill, Tim (DOT);Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-008190 - EASTERN_CORRIDOR_TIER_I_RECORD-008193 | 05/22/2006 | Correspondence | EC Tier1 FEIS Comments Ver2 | OES - 002 | Record, Rick (Balke) | VonderEmbse, Mark (DOT);Hoffman, Larry (DOT);Hill, Tim (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008194 - EASTERN_CORRIDOR_TIER_I_RECORD-008199 | 05/19/2006 | Correspondence | EC Tier1 FEIS Comments Ver2 | OES - 002 | Record, Rick (Balke) | VonderEmbse, Mark (DOT);Rodrigo, Herman (DOT);Peters, Victoria (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008200 - EASTERN_CORRIDOR_TIER_I_RECORD-008205 | 05/18/2006 | Correspondence | EC Tier1 FEIS Comments Ver2 | OES - 002 | Record, Rick, L (Balke American) | VonderEmbse, Mark (DOT);Rodrigo, Herman (DOT);Peters, Victoria (DOT) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008206 - EASTERN_CORRIDOR_TIER_I_RECORD-008208 | 05/18/2006 | Correspondence | EC Tier1 FEIS Comments Ver2 | OES - 002 | Record, Rick, L (Balke American) | VonderEmbse, Mark (DOT);Rodrigo, Herman (DOT);Peters, Victoria (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008209 - EASTERN_CORRIDOR_TIER_I_RECORD-008211 | 05/18/2006 | Correspondence | EC Tier1 FEIS Comments Ver2 | OES - 002 | VonderEmbse, Mark, L (Federal Highway Administration) | Smith, Keith (DOT);Hoffman, Larry (DOT);Martin, Diana (DOT);Hill, Tim |
| EASTERN_CORRIDOR_TIER_I_RECORD-008212 - EASTERN_CORRIDOR_TIER_I_RECORD-008214 | 05/18/2006 | Correspondence | None | OES - 002 | Record, Rick, L (Balke American) | VonderEmbse, Mark (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008215 - EASTERN_CORRIDOR_TIER_I_RECORD-008215 | 04/26/2006 | Correspondence | Eastern Corridor Tier1 FEIS/ROD | OES - 002 | Record, Rick, L (Balke American) | Hill, Tim (DOT);Hoffman, Larry (DOT);Smith, Keith (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008216 - EASTERN_CORRIDOR_TIER_I_RECORD-008216 | 04/25/2006 | Meeting / Presentation | Brief Meeting Notes Eastern Corridor Tier 1 FEIS/ROD | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008217 - EASTERN_CORRIDOR_TIER_I_RECORD-008221 | 04/20/2006 | Correspondence | EC FEIS/ROD Figures 6b 6c | OES - 002 | Record, Rick, L (Balke American) | Hill, Tim (DOT);Hoffman, Larry (DOT);Keith, Smith (DOT);Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-008222 - EASTERN_CORRIDOR_TIER_I_RECORD-008224 | 04/18/2006 | Correspondence | Eastern Corridor Information Request | OES - 002 | Newmen, Gilbert | Rodrigo, Herman (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008225 - EASTERN_CORRIDOR_TIER_I_RECORD-008228 | 00/00/0000 | Report | Peak Period Congestion Reduction 2020 AM Peak | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008229 - EASTERN_CORRIDOR_TIER_I_RECORD-008229 | 00/00/0000 | Report | Delay Reduction 2020 AM Peak | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008230 - EASTERN_CORRIDOR_TIER_I_RECORD-008230 | 04/11/2006 | Correspondence | 6a 6b 6c-EC FEIS FHWA Request | OES - 002 | Smith, Keith (ODOT) | VonderEmbse, Mark (DOT);Rodrigo, Herman (DOT);Peters, Victoria (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008231 - EASTERN_CORRIDOR_TIER_I_RECORD-008232 | 04/10/2006 | Correspondence | 6a 6b 6c-EC FEIS FHWA Request | OES - 002 | Martin, Diana, N (ODOT) | Hill, Tim (ODOT);Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008233 - EASTERN_CORRIDOR_TIER_I_RECORD-008233 | 04/04/2006 | Correspondence | Eastern Corridor Independent Utility | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Rodrigo, Herman (ODOT);Vander-Embse, Mark (DOT);Peters, Victoria (DOT) |

| Record | Date | Type | Title | | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008234 - EASTERN_CORRIDOR_TIER_I_RECORD-008238 | 04/04/2006 | Report | Independent Utility and Significance in the Eastern Corridor | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008239 - EASTERN_CORRIDOR_TIER_I_RECORD-008239 | 12/06/2001 | Correspondence | Eastern Corridor-FHWA/FTA/EPA Meeting | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008240 - EASTERN_CORRIDOR_TIER_I_RECORD-008242 | 01/17/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Regulatory Agency Coordination Meeting #1 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008243 - EASTERN_CORRIDOR_TIER_I_RECORD-008243 | 03/19/2003 | Correspondence | None | OES - 002 | Record, Richard, L (Balke Engineers) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008244 - EASTERN_CORRIDOR_TIER_I_RECORD-008244 | 04/03/2006 | Correspondence | EC-Best Management Practices | OES - 002 | Smith, Keith (ODOT) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008245 - EASTERN_CORRIDOR_TIER_I_RECORD-008250 | 00/00/0000 | Report | Best Management Practices | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008251 - EASTERN_CORRIDOR_TIER_I_RECORD-008254 | 04/03/2006 | Correspondence | EC Tier 1 FEIS/ROD | OES - 002 | Martin, Diana (ODOT) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008255 - EASTERN_CORRIDOR_TIER_I_RECORD-008258 | 04/03/2006 | Correspondence | Eastern Corridor-Request for More Info | OES - 002 | Linkous, Tom | VonderEmbse, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-008259 - EASTERN_CORRIDOR_TIER_I_RECORD-008264 | 04/03/2006 | Correspondence | Ham Co Environmental Action Commission | OES - 002 | Matrin, Diana, N (ODOT) | Robertson, Jerald, I |
| EASTERN_CORRIDOR_TIER_I_RECORD-008265 - EASTERN_CORRIDOR_TIER_I_RECORD-008267 | 04/03/2006 | Correspondence | Eastern Corridor-Request for More Info | OES - 002 | VonderEmbse, Mark | Linkous, Tom |
| EASTERN_CORRIDOR_TIER_I_RECORD-008268 - EASTERN_CORRIDOR_TIER_I_RECORD-008268 | 03/23/2006 | Correspondence | D08-Eastern Corridor PID 22970 Typical Bridge Profile | OES - 002 | Smith, Keith (ODOT) | Hill, Tim (ODOT);VonderEmbse, Mark;Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-008269 - EASTERN_CORRIDOR_TIER_I_RECORD-008269 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Conceptual Bridge Profile | OES - 002 | None | None |

| Record ID | Date | Type | Title | OES | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008270 - EASTERN_CORRIDOR_TIER_I_RECORD-008271 | 03/22/2006 | Correspondence | EC Tier 1 FEIS/ROD | OES - 002 | Record, Rick (Balke American) | Hill, Tim (ODOT);Hoffman, Larry;Smith, Keith;Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-008272 - EASTERN_CORRIDOR_TIER_I_RECORD-008272 | 03/21/2006 | Correspondence | Eastern Corridor USEPA Draft | OES - 002 | Hill, Tim (Ohio Department of Transportation) | Rodrigo, Herman |
| EASTERN_CORRIDOR_TIER_I_RECORD-008273 - EASTERN_CORRIDOR_TIER_I_RECORD-008273 | 03/17/2006 | Correspondence | Eastern Corridor USEPA Draft | OES - 002 | Martin, Diana (ODOT) | Smith, Keith (ODOT);Hill, Tim (ODOT);Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008274 - EASTERN_CORRIDOR_TIER_I_RECORD-008274 | 00/00/0000 | File Folder / Binder Tab | ODOT OES-15 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008275 - EASTERN_CORRIDOR_TIER_I_RECORD-008275 | 00/00/0000 | File Folder / Binder Tab | HAM-SR 32-0.00 Eastern Corridor Study PID 22970 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008276 - EASTERN_CORRIDOR_TIER_I_RECORD-008276 | 00/00/0000 | Correspondence | Environmental Site Assessment Literature Search | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008277 - EASTERN_CORRIDOR_TIER_I_RECORD-008277 | 04/14/2003 | Correspondence | Environmental Site Assessment Literature Search | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Flynn, Michael, C;Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-008278 - EASTERN_CORRIDOR_TIER_I_RECORD-008279 | 00/00/0000 | Business | Sites of Concern | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008280 - EASTERN_CORRIDOR_TIER_I_RECORD-008281 | 03/11/2003 | Correspondence | HAM/CLE Eastern Corridor Multi-Modal Projects PID 22970 Sole Source Aquifer Preliminary Screening Report | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Jindal, Hans |
| EASTERN_CORRIDOR_TIER_I_RECORD-008282 - EASTERN_CORRIDOR_TIER_I_RECORD-008282 | 00/00/0000 | Report | Attachment 3 Sole Source Aquifer Program Information Needed for a Preliminary Screening | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008283 - EASTERN_CORRIDOR_TIER_I_RECORD-008283 | 00/00/0000 | Correspondence | None | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008284 - EASTERN_CORRIDOR_TIER_I_RECORD-008284 | 08/07/2003 | Correspondence | Tribal Response Letter | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Flynn, Michael, C;Jindal, Hans; R |

| Record | Date | Type | Subject | | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008285 - EASTERN_CORRIDOR_TIER_I_RECORD-008285 | 07/07/2003 | Correspondence | None | OES - 002 | Kitchkumme, Rey | US Department of Transportation |
| EASTERN_CORRIDOR_TIER_I_RECORD-008286 - EASTERN_CORRIDOR_TIER_I_RECORD-008286 | 07/02/2003 | Correspondence | None | OES - 002 | Welch, Kathleen, A (Wyandotte Nation) | VonderEmbse, Mark (Urban Programs Engineer) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008287 - EASTERN_CORRIDOR_TIER_I_RECORD-008287 | 06/19/2003 | Correspondence | None | OES - 002 | Decker, Dennis, A (US Department of Transportation) | Kitchkumme, Rey (Prairie Band of Potawatomi Indians);Wahwasuch, Badger (Prairie Band of Potawatomi Indians) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008288 - EASTERN_CORRIDOR_TIER_I_RECORD-008289 | 06/14/2003 | Correspondence | HAM-SR 32-0.00 PID 22970 Eastern Corridor Study | OES - 002 | Hill, Timothy, M | Bearskin, Leaford (Wyandotte Nation);Kyser-Collier, Barbara (Wyandotte Nation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008290 - EASTERN_CORRIDOR_TIER_I_RECORD-008290 | 07/01/2003 | Correspondence | HAM-SR 32-0.00 PID 22970 Eastern Corridor Study Hamilton and Clermont Counties Ohio | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Flynn, Michael, C;Jindal, Hans, R |
| EASTERN_CORRIDOR_TIER_I_RECORD-008291 - EASTERN_CORRIDOR_TIER_I_RECORD-008291 | 06/24/2003 | Correspondence | HAM-SR 32-0.00 PID 22970 Eastern Corridor Study | OES - 002 | Froman, John, P (Illegible Tribe of Indians of Illegible) | Graham, Paul (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008292 - EASTERN_CORRIDOR_TIER_I_RECORD-008292 | 07/01/2003 | Correspondence | HAM-SR 32-0.00 PID 22970 Eastern Corridor Study Hamilton and Clermont Counties Ohio | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Flynn, Michael, C;Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-008293 - EASTERN_CORRIDOR_TIER_I_RECORD-008293 | 06/24/2003 | Correspondence | HAM-SR 32-0.00 PID 22970 Eastern Corridor Study | OES - 002 | Obermeyer, Brice (Delaware Tribe of Indians) | Hill, Timothy, M (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008294 - EASTERN_CORRIDOR_TIER_I_RECORD-008294 | 06/19/2003 | Correspondence | None | OES - 002 | Decker, Dennis, A (US Department of Transportation) | Kitchkumme, Rey (Prairie Band of Potawatomi Indians);Wahwasuch, Badger (Prairie Band of Potawatomi Indians) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008295 - EASTERN_CORRIDOR_TIER_I_RECORD-008295 | 06/19/2003 | Correspondence | None | OES - 002 | Decker, Dennis, A (US Department of Transportation) | Enyart, Charles, D (Eastern Shawnee Tribe of Oklahoma) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008296 - EASTERN_CORRIDOR_TIER_I_RECORD-008296 | 06/13/2003 | Correspondence | Tribal Coordination Letters | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Jindal, Hans;Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-008297 - EASTERN_CORRIDOR_TIER_I_RECORD-008298 | 06/14/2003 | Correspondence | HAM-SR 32-0.00 PID 22970 Eastern Corridor Study | OES - 002 | Hill, Timothy, M | Bearskin, Leaford (Wyandotte Nation);Kyser-Collier, Barbara (Wyandotte Nation) |

| EASTERN_CORRIDOR_TIER_I_RECORD-008299 - EASTERN_CORRIDOR_TIER_I_RECORD-008302 | 00/00/0000 | Business | Native American Tribes Cultural Resources Mailing List for Section 106 Public Involvement | OES - 002 | None | None |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008303 - EASTERN_CORRIDOR_TIER_I_RECORD-008303 | 00/00/0000 | Report | Eastern Corridor PE/EIS Fact Sheet | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008304 - EASTERN_CORRIDOR_TIER_I_RECORD-008305 | 04/26/2003 | Correspondence | None | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008306 - EASTERN_CORRIDOR_TIER_I_RECORD-008306 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Eastern Corridor Multi-Modal Projects | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008307 - EASTERN_CORRIDOR_TIER_I_RECORD-008307 | 06/10/2003 | Correspondence | HAM-SR 32-00.0 PID 22970 Eastern Corridor Study | OES - 002 | Orr, Marilyn | VonderEmbse, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-008308 - EASTERN_CORRIDOR_TIER_I_RECORD-008309 | 06/14/2003 | Correspondence | HAM-SR 32-0.00 PID 22970 Eastern Corridor Study | OES - 002 | Hill, Timothy, M | Bearskin, Leaford (Wyandotte Nation);Kyser-Collier, Barbara (Wyandotte Nation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008310 - EASTERN_CORRIDOR_TIER_I_RECORD-008310 | 00/00/2003 | Report | Eastern Corridor PE/EIS Fact Sheet | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008311 - EASTERN_CORRIDOR_TIER_I_RECORD-008312 | 04/26/2003 | Correspondence | None | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008313 - EASTERN_CORRIDOR_TIER_I_RECORD-008313 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Eastern Corridor Multi-Modal Projects Illegible | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008314 - EASTERN_CORRIDOR_TIER_I_RECORD-008317 | 00/00/0000 | Business | Native American Tribes Cultural Resources Mailing List for Section 106 Public Involvement | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008318 - EASTERN_CORRIDOR_TIER_I_RECORD-008318 | 10/30/2002 | Correspondence | HAM-32/Eastern Corridor Extension PID 22970 | OES - 002 | Gasbarro, Susan | Graham, Paul |
| EASTERN_CORRIDOR_TIER_I_RECORD-008319 - EASTERN_CORRIDOR_TIER_I_RECORD-008321 | 00/00/0000 | Report | Inventory of Historic Resources Along Eastern Corridor | OES - 002 | None | None |

| Record ID | Date | Type | Title | Box | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008322 - EASTERN_CORRIDOR_TIER_I_RECORD-008323 | 07/26/2005 | Correspondence | 404/401 Permit Determination | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Dickey, Rex, A |
| EASTERN_CORRIDOR_TIER_I_RECORD-008324 - EASTERN_CORRIDOR_TIER_I_RECORD-008334 | 07/20/2005 | Report | Special Provisions Waterway Permits for CRS HAM/WAR-22/3-16.15 PID 12377 | OES - 002 | Hagan, Max (Department of the Army) | Proctor, Gordon (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008335 - EASTERN_CORRIDOR_TIER_I_RECORD-008335 | 05/23/2005 | Correspondence | HAM/WAR-22/33-16.15 PID 12377 USACE 404 Pre-Construction Notification | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Marmer, Denise (Department of the Army) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008336 - EASTERN_CORRIDOR_TIER_I_RECORD-008346 | 05/23/2005 | Government / Regulatory | Application for Department of the Army Permit Eng Form 4345 | OES - 002 | Pettegrew, Michael, A;Proctor, Gordon (Ohio Department of Transportation) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008347 - EASTERN_CORRIDOR_TIER_I_RECORD-008347 | 06/24/2005 | Correspondence | Eastern Corridor FEIS Comments | OES - 002 | Rostofer, Donald, E (ODOT) | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008348 - EASTERN_CORRIDOR_TIER_I_RECORD-008353 | 01/05/2005 | Correspondence | 204-0273 ODOT Tier 1 DEIS Eastern Corridor HAM-SR32-0.00 PID 22970 | OES - 002 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT);Jindal, Hans (ODOT);Record, R (Balke);dosborne@balke.com |
| EASTERN_CORRIDOR_TIER_I_RECORD-008354 - EASTERN_CORRIDOR_TIER_I_RECORD-008356 | 12/20/2004 | Correspondence | Eastern Corridor Study Draft Environmental Impact Statement Tier 1 | OES - 002 | Coleman, Arthur, L (State of Ohio Environmental Protection Agency) | Timothy, Hill, M (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008357 - EASTERN_CORRIDOR_TIER_I_RECORD-008360 | 12/17/2004 | Correspondence | Eastern Corridor Study Draft Environmental Impact Statement Tier 1 | OES - 002 | Coleman, Arthur, L (State of Ohio Environmental Protection Agency) | Timothy, Hill, M (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008361 - EASTERN_CORRIDOR_TIER_I_RECORD-008361 | 00/00/0000 | Map / Drawing / Diagram / Photograph | West Fork Mill Creek Sub-Watershed Restoration Opportunities | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008362 - EASTERN_CORRIDOR_TIER_I_RECORD-008364 | 12/07/2004 | Correspondence | None | OES - 002 | Quintana, Ernest (United States Department of the Interior) | Hill, Timothy (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008365 - EASTERN_CORRIDOR_TIER_I_RECORD-008369 | 06/18/2004 | Correspondence | None | OES - 002 | Krupp, Mary, M (United States Department of the Interior) | Hill, Timothy, M (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008370 - EASTERN_CORRIDOR_TIER_I_RECORD-008370 | 05/05/2004 | Correspondence | 401/404 Permit Determination | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Dickey, Rex, A |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008371 - EASTERN_CORRIDOR_TIER_I_RECORD-008374 | 05/05/2004 | Correspondence | Eastern Corridor Study Preliminary Draft Environmental Impact Statement | OES - 002 | Coleman, Arthur, L (State of Ohio Environmental Protection Agency) | Hill, Timothy, M (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008375 - EASTERN_CORRIDOR_TIER_I_RECORD-008375 | 03/05/2003 | Correspondence | State and National Scenic River Issues for HAM-32 PID 22970 - Eastern Corridor | OES - 002 | Ohio Department of Transportation | Jennings, Sue (National Park Services) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008376 - EASTERN_CORRIDOR_TIER_I_RECORD-008379 | 03/05/2003 | Correspondence | State and National Scenic River Issues for HAM-32 PID 22970 - Eastern Corridor | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Zody, Scott (Ohio Department of Natural Resources) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008380 - EASTERN_CORRIDOR_TIER_I_RECORD-008380 | 09/13/1999 | Correspondence | None | OES - 002 | Speck, Samuel, W | Brayshaw, William |
| EASTERN_CORRIDOR_TIER_I_RECORD-008381 - EASTERN_CORRIDOR_TIER_I_RECORD-008381 | 08/02/2000 | Report | Title Miami Scenic River Advisory Council Resolution #00-1 | OES - 002 | Flowers, Kevin | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008382 - EASTERN_CORRIDOR_TIER_I_RECORD-008382 | 05/30/2002 | Correspondence | Eastern Corridor-DNAP Comments | OES - 002 | Baker, Kim (Ohio Department of Natural Resources) | Larry, Hoffman |
| EASTERN_CORRIDOR_TIER_I_RECORD-008383 - EASTERN_CORRIDOR_TIER_I_RECORD-008383 | 10/08/2002 | Correspondence | Eastern Corridor Wetlands and Floodplain Woods | OES - 002 | Baird, John | dosborne@balke.com |
| EASTERN_CORRIDOR_TIER_I_RECORD-008384 - EASTERN_CORRIDOR_TIER_I_RECORD-008384 | 00/00/0000 | File Folder / Binder Tab | HAM-SR 32-0.00 Eastern Corridor Study PID 22970 Policy | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008398 - EASTERN_CORRIDOR_TIER_I_RECORD-008404 | 00/00/0000 | Correspondence | None | OES - 002 | Quintana, Ernest (United States Department of the Interior) | Decker, Dennis, A (US Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008405 - EASTERN_CORRIDOR_TIER_I_RECORD-008412 | 00/00/0000 | Report | Analysis of Eastern Corridor Noise Readings | OES - 002 | Fristrup, Kurt | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008413 - EASTERN_CORRIDOR_TIER_I_RECORD-008425 | 05/16/2006 | Correspondence | None | OES - 002 | Decker, Dennis, A (US Department of Transportation) | Westlake, Kenneth, A (US Environmental Protection Agency) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008426 - EASTERN_CORRIDOR_TIER_I_RECORD-008428 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Figure 6a Difference in Percentage Change in Peak Period Traffic Volumes Compared to no Build for Options 1 and 2 on Major Roadways in Hamilton County | OES - 002 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008429 - EASTERN_CORRIDOR_TIER_I_RECORD-008429 | 00/00/0000 | Map / Drawing / Photograph | Preliminary Mitigation Opportunities in the Transportation Study Area | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008430 - EASTERN_CORRIDOR_TIER_I_RECORD-008432 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Eastern Corridor Ambient Noise Readings | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008433 - EASTERN_CORRIDOR_TIER_I_RECORD-008433 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Figure 3 Eastern Corridor MIS River Crossing Options | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008434 - EASTERN_CORRIDOR_TIER_I_RECORD-008435 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Conceptual Bridge Profile | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008436 - EASTERN_CORRIDOR_TIER_I_RECORD-008445 | 05/12/2006 | Correspondence | None | OES - 002 | Decker, Dennis, A (US Department of Transportation) | Taylor, Willie, R (US Department of the Interior) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008446 - EASTERN_CORRIDOR_TIER_I_RECORD-008448 | 00/00/0000 | Report | Eastern Corridor Ambient Noise Readings | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008449 - EASTERN_CORRIDOR_TIER_I_RECORD-008449 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Figure 9 Eastern Corridor MIG River Crossing Options | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008450 - EASTERN_CORRIDOR_TIER_I_RECORD-008451 | 03/17/2006 | Map / Drawing / Diagram / Photograph | Conceptual Bridge Profile | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008452 - EASTERN_CORRIDOR_TIER_I_RECORD-008454 | 00/00/0000 | Map / Drawing / Diagram / Photograph | None | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008455 - EASTERN_CORRIDOR_TIER_I_RECORD-008455 | 02/00/2006 | Map / Drawing / Diagram / Photograph | None | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008456 - EASTERN_CORRIDOR_TIER_I_RECORD-008456 | 10/17/2005 | Correspondence | Tier 1 FEIS Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties PID # 22970 | OES - 002 | Record, Rick (Balke American) | Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008457 - EASTERN_CORRIDOR_TIER_I_RECORD-008457 | 03/03/2006 | Meeting / Presentation | Eastern Corridor Meeting | OES - 002 | None | None |

| Record ID | Date | Type | Description | Code | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008458 - EASTERN_CORRIDOR_TIER_I_RECORD-008458 | 03/01/2006 | Business | Ohio Department of Transportation Trip Flight Schedule | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008459 - EASTERN_CORRIDOR_TIER_I_RECORD-008459 | 02/24/2006 | Meeting / Presentation | Notes from Eastern Corridor OH Multi-Modal Project FHWA/DOI Coordination Meeting | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008460 - EASTERN_CORRIDOR_TIER_I_RECORD-008479 | 03/03/2006 | Meeting / Presentation | Eastern Corridor FHWA and ODOT for the US Environmental Protection Agency | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008460 - EASTERN_CORRIDOR_TIER_I_RECORD-008494 | 05/00/2003 | Map / Drawing / Diagram / Photograph | Eastern Corridor Multi-Modal Projects | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008495 - EASTERN_CORRIDOR_TIER_I_RECORD-008495 | 11/21/2005 | Correspondence | None | OES - 002 | Rivers Unlimited | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008496 - EASTERN_CORRIDOR_TIER_I_RECORD-008496 | 11/22/2005 | Correspondence | Tier 1 Final Environmental Impact Statement HAM-SR32-0.00 PID 22970 | OES - 002 | State of Ohio Environmental Protection Agency | Hill, Timothy, M (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008497 - EASTERN_CORRIDOR_TIER_I_RECORD-008497 | 06/10/2005 | Correspondence | Tier 1 Final EIS Eastern Corridor Multi-Modal Project Hamilton and Clemont Counties Ohio PID#22970 | OES - 002 | Record, Rick (Balke American) | Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008498 - EASTERN_CORRIDOR_TIER_I_RECORD-008498 | 06/10/2005 | Correspondence | Tier I Final Environmental Impact Statement for Eastern Corridor Multi-Modal Projects HAM-SR32-0.00 PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Decker, Dennis, A (Federal Highway Administration);VonderEmbse, Mark (PE) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008499 - EASTERN_CORRIDOR_TIER_I_RECORD-008499 | 10/26/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Friedland, Joan |
| EASTERN_CORRIDOR_TIER_I_RECORD-008500 - EASTERN_CORRIDOR_TIER_I_RECORD-008500 | 10/26/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Curran, Chris |
| EASTERN_CORRIDOR_TIER_I_RECORD-008501 - EASTERN_CORRIDOR_TIER_I_RECORD-008501 | 10/26/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Ballo, Timothy |
| EASTERN_CORRIDOR_TIER_I_RECORD-008502 - EASTERN_CORRIDOR_TIER_I_RECORD-008502 | 10/26/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Arnold, Cathleen |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008503 - EASTERN_CORRIDOR_TIER_I_RECORD-008503 | 10/26/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Cooper, MR |
| EASTERN_CORRIDOR_TIER_I_RECORD-008504 | 10/31/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | OES - 002 | Hill, Timothy (Ohio Department of Transportation) | Jennings, Sue (US National Park Service) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008505 - EASTERN_CORRIDOR_TIER_I_RECORD-008505 | 10/17/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | OES - 002 | Hill, Timothy (Ohio Department of Transportation) | US EPA Office of Federal Activities |
| EASTERN_CORRIDOR_TIER_I_RECORD-008506 - EASTERN_CORRIDOR_TIER_I_RECORD-008506 | 10/18/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | OES - 002 | Hill, Timothy (Ohio Department of Transportation) | Smith, Ethel (Office of Environmental Policy) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008507 - EASTERN_CORRIDOR_TIER_I_RECORD-008507 | 10/18/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | OES - 002 | Hill, Timothy (Ohio Department of Transportation) | Westlake, Kenneth (US Environmental Protection Agency) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008508 - EASTERN_CORRIDOR_TIER_I_RECORD-008508 | 10/18/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | OES - 002 | Hill, Timothy (Ohio Department of Transportation) | Reed, Rhonda (Federal Transit Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008509 - EASTERN_CORRIDOR_TIER_I_RECORD-008509 | 10/17/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | OES - 002 | Hill, Timothy (Ohio Department of Transportation) | Knapp, Mary (US Fish and Wildlife Service) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008510 - EASTERN_CORRIDOR_TIER_I_RECORD-008510 | 10/17/2005 | Correspondence | Tier 1Final Environmental Impact Statement | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Coleman, Art (OEPA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008511 - EASTERN_CORRIDOR_TIER_I_RECORD-008511 | 10/18/2005 | Correspondence | Tier 1Final Environmental Impact Statement | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Baldridge, Paul (ODNR);Sanders, Randy |
| EASTERN_CORRIDOR_TIER_I_RECORD-008512 - EASTERN_CORRIDOR_TIER_I_RECORD-008512 | 10/18/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | OES - 002 | Hill, Timothy (Ohio Department of Transportation) | Wise, Howard (Ohio Department of Agriculture) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008513 - EASTERN_CORRIDOR_TIER_I_RECORD-008513 | 10/18/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | OES - 002 | Hill, Timothy (Ohio Department of Transportation) | Epstein, Mark (State Historic Preservation Office) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008514 - EASTERN_CORRIDOR_TIER_I_RECORD-008514 | 10/18/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | OES - 002 | Hill, Timothy (Ohio Department of Transportation) | Little Miami Inc |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008515 - EASTERN_CORRIDOR_TIER_I_RECORD-008515 | 10/18/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | OES - 002 | Hill, Timothy (Ohio Department of Transportation) | Wall, Marilyn (Sierra Club) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008516 - EASTERN_CORRIDOR_TIER_I_RECORD-008516 | 10/18/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | OES - 002 | Hill, Timothy (Ohio Department of Transportation) | Larson, Kreig (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008517 - EASTERN_CORRIDOR_TIER_I_RECORD-008517 | 10/17/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | OES - 002 | Hill, Timothy (Ohio Department of Transportation) | Hagan, Max (US Army Corps of Engineers) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008518 - EASTERN_CORRIDOR_TIER_I_RECORD-008521 | 07/11/2005 | Correspondence | Comments on FHWA Tiering and Project Segmentation Concerns Eastern Corridor Multi-Modal Project Hamilton and Clermont County Ohio | OES - 002 | Record, Rick (Balke American) | Hill, Tim (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008522 - EASTERN_CORRIDOR_TIER_I_RECORD-008522 | 00/00/0000 | Correspondence | None | OES - 002 | Anderson Township | Taylor |
| EASTERN_CORRIDOR_TIER_I_RECORD-008523 - EASTERN_CORRIDOR_TIER_I_RECORD-008525 | 05/19/2005 | Correspondence | None | OES - 002 | Peter, Albert, F (Anderson Township);Reis, Peggy, D (Anderson Township);Jackson, Russell, L (Anderson Township) | Taylor, Willie, R (Unites States Department of the Interior) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008526 - EASTERN_CORRIDOR_TIER_I_RECORD-008526 | 00/00/0000 | Report | Greater Anderson Days 2003 Community Opinion Questionnaire | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008527 - EASTERN_CORRIDOR_TIER_I_RECORD-008527 | 00/00/0000 | Report | 2004 Community Opinion Questionnaire Greater Anderson Days | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008528 - EASTERN_CORRIDOR_TIER_I_RECORD-008530 | 05/18/2005 | Correspondence | Eastern Corridor Multi-Modal Transportation Project | OES - 002 | Brayshaw, William, W (Hamilton County Transportation Improvement District) | Decker, Dennis (Federal Highway Administration);Proctor, Gordon (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008531 - EASTERN_CORRIDOR_TIER_I_RECORD-008531 | 04/18/2005 | Correspondence | Eastern Corridor Multi-Modal Projects OH | OES - 002 | Smith, Ethel (United States Department of the Interior) | VonderEmbse, Mark (FHWA OH) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008532 - EASTERN_CORRIDOR_TIER_I_RECORD-008546 | 04/18/2005 | Correspondence | None | OES - 002 | Taylor, Willie, R (Unites States Department of the Interior) | Decker, Dennis, A (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008547 - EASTERN_CORRIDOR_TIER_I_RECORD-008548 | 04/14/2005 | Correspondence | None | OES - 002 | Decker, Dennis, A (US Department of Transportation) | Rai, Vijai, N (US Department of the Interior) |

| Record | Date | Type | Description | OES | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008549 - EASTERN_CORRIDOR_TIER_I_RECORD-008549 | 04/19/2005 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Smith, Keith (ODOT);Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008550 - EASTERN_CORRIDOR_TIER_I_RECORD-008550 | 01/18/2005 | Correspondence | None | OES - 002 | Rai, Vijai, N (United States Department of the Interior) | Decker, Dennis, A (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008551 - EASTERN_CORRIDOR_TIER_I_RECORD-008554 | 12/17/2004 | Correspondence | Eastern Corridor Study Draft Environmental Impact Statement Tier 1 | OES - 002 | Coleman, Arthur, L (State of Ohio Environmental Protection Agency) | Hill, Timothy, M (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008555 - EASTERN_CORRIDOR_TIER_I_RECORD-008555 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Mille Creek Watershed Site Map | OES - 002 | XCG | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008556 - EASTERN_CORRIDOR_TIER_I_RECORD-008556 | 03/10/2006 | Correspondence | None | OES - 002 | Reed, Rhonda (US Department of Transportation) | Hill, Timothy, M (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008557 - EASTERN_CORRIDOR_TIER_I_RECORD-008557 | 02/28/2005 | Correspondence | Eastern Corridor | OES - 002 | Hoffman, Larry (ODOT) | Martin, Diana (ODOT);Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008558 - EASTERN_CORRIDOR_TIER_I_RECORD-008558 | 02/14/2005 | Correspondence | None | OES - 002 | Brinkman, Tom | VonderEmbse, Mark (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008559 - EASTERN_CORRIDOR_TIER_I_RECORD-008559 | 11/09/2004 | Correspondence | Tier 1 Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project Ham-SR32-0.00 PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Larson, Kreig (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008560 - EASTERN_CORRIDOR_TIER_I_RECORD-008560 | 11/09/2004 | Correspondence | Tier 1 Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project Ham-SR32-0.00 PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Hagan, Max (USACE) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008561 - EASTERN_CORRIDOR_TIER_I_RECORD-008561 | 11/09/2004 | Correspondence | Tier 1 Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project Ham-SR32-0.00 PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Ballard, Jerry (ODNR) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008562 - EASTERN_CORRIDOR_TIER_I_RECORD-008562 | 11/09/2004 | Correspondence | Tier 1 Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project Ham-SR32-0.00 PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Ettinger, Joel, P (Federal Transit Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008563 - EASTERN_CORRIDOR_TIER_I_RECORD-008563 | 11/09/2004 | Correspondence | Tier 1 Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project Ham-SR32-0.00 PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Sanders, Randy (ODNR) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008564 - EASTERN_CORRIDOR_TIER_I_RECORD-008564 | 11/09/2004 | Correspondence | Tier 1 Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Knapp, Mary (USFWS) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008565 - EASTERN_CORRIDOR_TIER_I_RECORD-008565 | 11/09/2004 | Correspondence | Tier 1 Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project Ham-SR32-0.00 PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Bournique, Randy (Ohio EPA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008566 - EASTERN_CORRIDOR_TIER_I_RECORD-008566 | 11/09/2004 | Correspondence | Tier 1 Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project Ham-SR32-0.00 PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Westlake, Kenneth (USEPA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008567 - EASTERN_CORRIDOR_TIER_I_RECORD-008567 | 11/09/2004 | Correspondence | Tier 1 Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project Ham-SR32-0.00 PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Smith, Ethel (US Department of the Interior) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008568 - EASTERN_CORRIDOR_TIER_I_RECORD-008568 | 11/09/2004 | Correspondence | Tier 1 Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project Ham-SR32-0.00 PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Jennings, Sue (National Park Services) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008569 - EASTERN_CORRIDOR_TIER_I_RECORD-008569 | 11/09/2004 | Correspondence | Tier 1 Draft Environmental Impact Statement Eastern Corridor Multi-Modal Project Ham-SR32-0.00 PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | US Environmental Protection Agency |
| EASTERN_CORRIDOR_TIER_I_RECORD-008570 - EASTERN_CORRIDOR_TIER_I_RECORD-008570 | 10/22/2004 | Correspondence | EC DEIS Page PID 22970 | OES - 002 | Illegible (Balke American) | Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-008571 - EASTERN_CORRIDOR_TIER_I_RECORD-008571 | 12/14/2004 | Correspondence | HAM-SR32 PID 22970-Eastern Corridor-Memo to File on NPS Use of Section 7 | OES - 002 | Rostofer, Donald, E (ODOT) | Smith, Keith (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008572 - EASTERN_CORRIDOR_TIER_I_RECORD-008573 | 12/01/2004 | Correspondence | Send Out to PARC | OES - 002 | Record, Rick (Balke American) | Hoffman, Larry (DOT);Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008574 - EASTERN_CORRIDOR_TIER_I_RECORD-008574 | 08/04/2004 | Correspondence | HAM-SR32 PID 22970 Eastern Corridor Multi-Modal Projects | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Decker, Dennis, A (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008575 - EASTERN_CORRIDOR_TIER_I_RECORD-008592 | 05/27/2004 | Correspondence | None | OES - 002 | Quintana, Ernest (United States Department of the Interior) | Hill, Timothy (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008593 - EASTERN_CORRIDOR_TIER_I_RECORD-008593 | 06/28/1979 | Correspondence | None | OES - 002 | Delaporte, Chris, T (United States Department of the Interior) | Beehan, Tom (Little Miami Inc) |

| Record | Date | Type | Title/Description | | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008594 - EASTERN_CORRIDOR_TIER_I_RECORD-008595 | 00/00/0000 | Correspondence | None | OES - 002 | None | Rhodes, James, A |
| EASTERN_CORRIDOR_TIER_I_RECORD-008596 - EASTERN_CORRIDOR_TIER_I_RECORD-008597 | 01/11/1980 | Government / Regulatory | Notice of Approval for Designation as a State Administered Component of the National Wild and Scenic Rivers System | OES - 002 | Andrus, Cecil, D (Department of the Interior) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008598 - EASTERN_CORRIDOR_TIER_I_RECORD-008600 | 08/26/1997 | Correspondence | None | OES - 002 | Schenk, William, W (United States Department of the Interior) | Duane, James (Ohio Kentucky Indiana Council of Governments) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008601 - EASTERN_CORRIDOR_TIER_I_RECORD-008602 | 05/24/2004 | Correspondence | None | OES - 002 | Hagan, Max (Department of the Army) | Hill, Timothy, M (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008603 - EASTERN_CORRIDOR_TIER_I_RECORD-008603 | 05/06/2004 | Correspondence | Tier 1 Part A Preliminary Draft Environmental Impact Statement for the Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID #22970 | OES - 002 | Westlake, Kenneth, A (United States Environmental Protection Agency) | Hill, Timothy, M (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008604 - EASTERN_CORRIDOR_TIER_I_RECORD-008605 | 00/00/0000 | Report | US EPA Region 5 Comments Tier 1 Part A Preliminary Draft Environmental Impact Statement PDEIS Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID #22970 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008606 - EASTERN_CORRIDOR_TIER_I_RECORD-008609 | 05/04/2004 | Correspondence | Eastern Corridor Study Preliminary Draft Environmental Impact Statement | OES - 002 | Coleman, Arthur, L (State of Ohio Environmental Protection Agency) | Hill, Timothy, M (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008610 - EASTERN_CORRIDOR_TIER_I_RECORD-008610 | 04/15/2004 | Correspondence | Tier I Preliminary Draft Environmental Impact Statement for Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Ettinger, Joel, P (Federal Transit Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008611 - EASTERN_CORRIDOR_TIER_I_RECORD-008611 | 03/19/2004 | Correspondence | Tier I Preliminary Draft Environmental Impact Statement for Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Decker, Dennis (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008612 - EASTERN_CORRIDOR_TIER_I_RECORD-008612 | 03/19/2004 | Correspondence | Tier I Preliminary Draft Environmental Impact Statement for Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Westlake, Kenneth (USEPA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008613 - EASTERN_CORRIDOR_TIER_I_RECORD-008613 | 03/19/2004 | Correspondence | Tier I Preliminary Draft Environmental Impact Statement for Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Knapp, Mary (US Fish and Wildlife Service) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008614 - EASTERN_CORRIDOR_TIER_I_RECORD-008614 | 03/19/2004 | Correspondence | Tier I Preliminary Draft Environmental Impact Statement for Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Sanders, Randy (ODNR) |

| Document ID | Date | Type | Description | OES | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008615 - EASTERN_CORRIDOR_TIER_I_RECORD-008615 | 03/19/2004 | Correspondence | Tier I Preliminary Draft Environmental Impact Statement for Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Jennings, Sue (National Park Services) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008616 - EASTERN_CORRIDOR_TIER_I_RECORD-008616 | 03/19/2004 | Correspondence | Tier I Preliminary Draft Environmental Impact Statement for Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Ballard, Jerry (ODNR) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008617 - EASTERN_CORRIDOR_TIER_I_RECORD-008617 | 03/25/2004 | Correspondence | Tier I Preliminary Draft Environmental Impact Statement for Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Hagan, Max (USACE) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008618 - EASTERN_CORRIDOR_TIER_I_RECORD-008618 | 00/00/0000 | Report | None | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008619 - EASTERN_CORRIDOR_TIER_I_RECORD-008619 | 02/04/2004 | Correspondence | Eastern Corridor PDEIS Revision | OES - 002 | Osborne, Deborah (Balke American) | Cody, Bill |
| EASTERN_CORRIDOR_TIER_I_RECORD-008620 - EASTERN_CORRIDOR_TIER_I_RECORD-008620 | 00/00/0000 | Report | Excerpt from Eastern Corridor PDEIS Chapter 4.1.4.b Revised Based on ODOT OES Comments Obtained 1/15/04 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008621 - EASTERN_CORRIDOR_TIER_I_RECORD-008621 | 03/17/2004 | Correspondence | Preliminary Draft EIS-Tier 1 Part A Document Eastern Corridor Multi-Modal Projects | OES - 002 | Record, Rick (Balke American) | Hoffman, Larry (Ohio Department Of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008622 - EASTERN_CORRIDOR_TIER_I_RECORD-008622 | 03/11/2004 | Correspondence | Eastern Corridor Major Investment Study MIS Eastern Corridor Task Force Meeting Summaries | OES - 002 | Wharton, Steve (Balke American) | Jennings, Sue (National Park Services) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008623 - EASTERN_CORRIDOR_TIER_I_RECORD-008623 | 02/17/2004 | Report | Advanced Mitigation Balke American/Gray and Pape Inc/Meisner Associates/Hamilton County TID | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008624 - EASTERN_CORRIDOR_TIER_I_RECORD-008625 | 00/00/0000 | Report | Implementation Approach and Financial Strategy | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008626 - EASTERN_CORRIDOR_TIER_I_RECORD-008627 | 01/21/2003 | Correspondence | Eastern Corridor AA/Tiered DEIS Part A HAM-SR32-0.00 | OES - 002 | Ettinger, Joel, P (US Department Of Transportation) | Brayshaw, William (Hamilton County Transportation Improvement District);Hubbard, Ted (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008628 - EASTERN_CORRIDOR_TIER_I_RECORD-008630 | 10/08/2003 | Correspondence | None | OES - 002 | Loach, James, A (United States Department Of The Interior) | Brown, Leonard, E (Federal Highway Administration) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008631 - EASTERN_CORRIDOR_TIER_I_RECORD-008632 | 11/07/2002 | Correspondence | None | OES - 002 | Schenk, William, W (United States Department Of The Interior) | Brown, Leonard, E (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008633 - EASTERN_CORRIDOR_TIER_I_RECORD-008633 | 09/30/2003 | Correspondence | Copy of MIS Document Eastern Corridor Multi-Modal Projects HAM-SR32 PID 22970 | OES - 002 | Record, Rick (Balke American) | Jackson, Brian (USDOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008634 - EASTERN_CORRIDOR_TIER_I_RECORD-008634 | 09/30/2003 | Correspondence | MIS Report to FTA and USEPA Job Number 6012111A12 | OES - 002 | Record, Rick | Martin, Diana;Smelser, Jane;Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-008635 - EASTERN_CORRIDOR_TIER_I_RECORD-008638 | 03/00/2003 | Report | Eastern Corridor PE/EIS Quarterly Public Involvement Summary January 2003-March 2003 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008639 - EASTERN_CORRIDOR_TIER_I_RECORD-008639 | 04/14/2003 | Report | Eastern Corridor Admin | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008640 - EASTERN_CORRIDOR_TIER_I_RECORD-008641 | 00/00/0000 | Article / Publication | Community Workshops Unveil Mix of Transportation Solutions for the Eastern Corridor | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008642 - EASTERN_CORRIDOR_TIER_I_RECORD-008646 | 04/22/2003 | Correspondence | Eastern Corridor Project and Public Workshop Update | OES - 002 | info@easterncorridor.org | aandsrods@juno.com;Piker, A (Cresa Partners);arodenbe@co.clermont.oh.us;theophan@s677@aol;sales@byrnsideurveying.com;atransmiss@aol.com;info@tsjnews.com;Friesner, A (JWTerrill);sales@braider.com;santoro@one.net;Kelsen, Iris;abeare@united-mail.com;amcbride@mcbridedale.com;Schlegel, AG;ben@ross-design.com;Poole, T (Cinci);asexton@cintronscale.com;Raynor, Kibby;ftacnika@greatoaks.com;aloescher@fvp.com;ranger903@aol.com;barry;Cozzi, M;Schiefer, B (Cinci);BTGifts@fuse.net;brevis@towery.com;info@northstarconsulting.com;mailbox@designteam.com;Info@robInsonrealtors.com;bellslane4596@aol.com;billdelming@delmlingeliho.com;info@aasafetyinc.com;info@aasafetyinc.com;cbgrinding@aol.com;ucats79@fuse.net;Garlock, Bob (Bayer Becker);Graves, B (HC Nutting);chaffin@barnesdennlg.com;falconfab@fuse.net;brandella@fuse.net;bschlosser@premierplanning.net;brittonrily@hotmail.com;walkermach@aol.com;berding@berdingsurveying.com;cincinnaticomml@orkin.com;Russell, R (SBDP);chartman@co.clermont.oh.us;Information@bhdp.com;Walker, C (Savage Walker);Johnson, AH;carolb@softwarebusprod.com;wtsinc@fuse.net;Ferree, Ca |
| EASTERN_CORRIDOR_TIER_I_RECORD-008647 - EASTERN_CORRIDOR_TIER_I_RECORD-008648 | 00/00/0000 | Report | None | OES - 002 | None | None |

| EASTERN_CORRIDOR_TIER_I_RECORD-008649 - EASTERN_CORRIDOR_TIER_I_RECORD-008649 | 02/18/2003 | Correspondence | Eastern Corridor Feb 2003 Update | OES - 002 | info@easterncorridor.org | Smith, Chris;gcaacc@fuse.net;Vansant, John;aing@gccc.com;fbibb68842@aol.com;clmorse@fuse.net;Jenkins, Cindy;uptown@one.net;Ross, D (Cole Russell);dkeyes@quixnet.net;dwashington@cincy-caa.org;pgobinson@cincy-caa.org;jbodkin@kinzelmankline.com;khcc@fuse.net;info@mwcc.net;blbart@fuse.net;dun5rake@aol.com;malee10@fuse.net;Initiative@fuse.net;self@fuse.net;Swan, N (Cole Russell);avondalecouncil@aol.com;phil_roberto@mwcc.org;mubin@ctks.com;sevans@bhdp.com;jdoucleff@yahoo.com;Conover, Theresa;tomcaru@aol.com;speakup@archamilton.org;madison@one.net;tayloj06@odjfs.state.oh.us;cilo@winstarmail.com;ebersole@one.net;mhenson@one.net;susieknight@juno.com;naacp@fuse.net |
| EASTERN_CORRIDOR_TIER_I_RECORD-008650 - EASTERN_CORRIDOR_TIER_I_RECORD-008650 | 02/27/2003 | Correspondence | Eastern Corridor Spring 2003 Update | OES - 002 | info@easterncorridor.org | Cowdan, Adrienne;amink@andersontownship.org;awjedenbein@union-township.oh.us;betteevanshine@yahoo.com;Brayshaw, William;bproud@co.clermont.oh.us;Statkus, Caroline;clough@aol.com;ccmetzger@fuse.net;Luken, Charlie;Village.of.marlemont@fuse.net;chiefbacon@aol.com;dhcoyle@msn.com;dspinney@co.clermont.oh.us;Crowley, David;Sellers, David;dniemeyer@co.clermont.oh.us;village.of.marlemont@fuse.net;cdwalker@union.township.oh.us;ed.humphrey@miamitwp.org;Ferry, Eric;Bere, Felix;hdolive@andersontownwl.org;jearlywine@ftthomas.org;jkaminer@fuse.net;Uecker, Joe;Cranley, John;Dowlin, John;cgatch@earthlink.net;klehr@co.clermont.oh.us;kgeis@union-township.oh.us;jharding@fuse.net;Blume, Elizabeth;lrokey@milfordohio.org;lethridge@co.clermont.oh.us;mayor@ameliavillage.com;mdorsey@co.clermont.oh.us;mwalker@co.clermont.oh.us;Wolff, Mary;mwilliams@campbellcountyky.org;mburns@ci.indian-hill.oh.us;administrator@columbiatownship.com;Dewine, Pat;pmanger@co.clermont.oh.us;haasman@earthlink.net;trustees@columbiatownship.org;pciafardini@cityofnewportky.org;Heimlich, Phil;SD07@mailr.sen.state.oh.us;rmcgee@union-t |
| EASTERN_CORRIDOR_TIER_I_RECORD-008651 - EASTERN_CORRIDOR_TIER_I_RECORD-008654 | 04/14/2003 | Correspondence | Eastern Corridor Spring Update | OES - 002 | info@easterncorridor.org | Smith, Chris (Clermontchamber);gcaacc@fuse.net;dev.saggar@rcc.org;blanton@hcdc.com;mlllvalley@aol.com;pam.wlson@clermontchamber.com;tewing@gccc.com;aandsrods@juno.com;apiker@cresapartners.com;arodenbe@co.clermont.oh.us;theophan@s677@aol;sales@bymsidesurveying.com;atransmiss@aol.com;Info@tsjnews.com;afriesner@jwterrill.com;sales@braider.com;santoro@one.net;Kelsen, Iris;abeare@united-mail.com;amcbride@mcbridedale.com;ag.schlegel@worldnet.att.net;ben@ross-design.com;tpoole@cincl.rr.com;asexton@cintronscale.com;kibbyraynor@fuse.net;ftacnika@greatoaks.com;aloescher@fvp.com;ranger903@aol.com;barry@greatprint.com;mcozzi@comcomach.com;bschlefer@cincl.rr.com;BTGifts@fuse.net;brevis@towery.com;info@northstarconsulting.com;mailbox@designteam.com;info@robinsonrealtors.com;bellslane4596@aol.com;billdelmling@delmling-jeliho.com;Info@aasafetyinc.com;cbgrinding@aol.com;ucats79@fuse.net;bobgarlock@bayerbecker.com;bgraves@hcnutting.com;chaffin@barnesdennlg.com;falconfab@fuse.net;brandella@fuse.net;bschlosser@premierplanning.net;brittonrilely@hotmail.com;walkermach@aol.com;bcrist@buckconsultant |

| Record ID | Date | Type | Title | Code | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008655 - EASTERN_CORRIDOR_TIER_I_RECORD-008656 | 04/14/2003 | Report | Eastern Corridor Admin Survey #6 Results | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008657 - EASTERN_CORRIDOR_TIER_I_RECORD-008657 | 00/00/0000 | Map / Drawing / Diagram / Photograph | General Statistics | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008658 - EASTERN_CORRIDOR_TIER_I_RECORD-008658 | 00/00/0000 | Map / Drawing / Diagram / Photograph | General Statistics | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008659 - EASTERN_CORRIDOR_TIER_I_RECORD-008659 | 00/00/0000 | Map / Drawing / Diagram / Photograph | General Statistics | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008660 - EASTERN_CORRIDOR_TIER_I_RECORD-008661 | 04/01/2003 | Correspondence | Cincy Post Editorial | OES - 002 | Grob, Kellie (HSR) | Record, Rick (Balke);Hubbard, Ted |
| EASTERN_CORRIDOR_TIER_I_RECORD-008662 - EASTERN_CORRIDOR_TIER_I_RECORD-008664 | 03/31/2003 | Article / Publication | Road Wishes Refined in DC Tristate Delegation Faces Tough Choices | OES - 002 | Weisler, Carl (Cincinnati Enquirer) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008665 - EASTERN_CORRIDOR_TIER_I_RECORD-008665 | 00/00/0000 | Business | Public Works Illegible | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008666 - EASTERN_CORRIDOR_TIER_I_RECORD-008666 | 00/00/0000 | Business | Public Works Scheduled | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008667 - EASTERN_CORRIDOR_TIER_I_RECORD-008667 | 05/06/2003 | Business | Eastern Corridor Activities Calendar Wednesday May 21 2003 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008668 - EASTERN_CORRIDOR_TIER_I_RECORD-008668 | 05/06/2003 | Business | Eastern Corridor Activities Calendar Wednesday May 21 2003 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008669 - EASTERN_CORRIDOR_TIER_I_RECORD-008669 | 05/06/2003 | Business | Eastern Corridor Activities Calendar Thursday May 22 2003 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008670 - EASTERN_CORRIDOR_TIER_I_RECORD-008670 | 05/06/2003 | Business | Eastern Corridor Activities Calendar Tuesday May 20 2003 | OES - 002 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008671 - EASTERN_CORRIDOR_TIER_I_RECORD-008671 | 00/00/0000 | Article / Publication | Put Your Opinion on the Map Attend the Public Workshops and Find Out Whats New with the Eastern Corridor Project Developments | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008672 - EASTERN_CORRIDOR_TIER_I_RECORD-008672 | 04/30/2003 | Article / Publication | Put Your Opinion on the Map Attend the Public Workshops and Find Out Whats New with the Eastern Corridor Project Developments | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008673 - EASTERN_CORRIDOR_TIER_I_RECORD-008676 | 00/00/0000 | Manual / Technical | Eastern Corridor Travel Inter-Modal Connectivity Connecting Trails Buses and Automobiles | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008677 - EASTERN_CORRIDOR_TIER_I_RECORD-008678 | 03/20/2003 | Meeting / Presentation | Eastern Corridor PE/EIS Part A PE/EIS Follow-Up Coordination Meeting 2 | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008679 - EASTERN_CORRIDOR_TIER_I_RECORD-008680 | 03/20/2003 | Correspondence | Reminder-Eastern Corridor Implementation Work Group Session Friday March 21 2003 9 00 AM | OES - 002 | Lustermann, Cathy (Hamilton Co) | Brayshaw, William (Hamilton Co);chartman@co.clermont.OH.US;Martin, Diana;dspinney@co.clermont.OH.US;Enabnit, Eileen (Cincinnati Oh);Hubbard, Ted (Hamilton Co);jduane@okl.org;Craug, Jud;Whitaker, Karen;Smith, Keith;Kelly, Martha (Cindinnati Oh);Blume, Liz;Osborne, Marylyn;Manger, Pat;Jablonski, Paul;Reynolds, Tim (Queen City Metro) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008681 - EASTERN_CORRIDOR_TIER_I_RECORD-008681 | 03/21/2003 | Meeting / Presentation | Eastern Corridor Implementation Group Work Session March 21 2003 9 00 AM Tentative Agenda | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008682 - EASTERN_CORRIDOR_TIER_I_RECORD-008687 | 02/28/2003 | Meeting / Presentation | Eastern Corridor PE/EIS Implementation Group Work Session Notes | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008688 - EASTERN_CORRIDOR_TIER_I_RECORD-008689 | 03/07/2003 | Correspondence | Part A Environmental Base Study Reports Ecological Cultural and Hazardous Materials Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID #22970 | OES - 002 | Osborne, Deborah (Balke American) | Flynn, Michael, C (Ohio Department Of Transportation);Smith, Keith (Ohio Department Of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008690 - EASTERN_CORRIDOR_TIER_I_RECORD-008691 | 11/07/2002 | Correspondence | None | OES - 002 | Schenk, William, W (United States Department Of The Interior) | Brown, Leonard, E (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008692 - EASTERN_CORRIDOR_TIER_I_RECORD-008693 | 10/29/2002 | Correspondence | None | OES - 002 | Brown, Leonard, E (Federal Highway Administration);VonderEmbse, Mark (Federal Highway Administration) | Newell, Gerry (US Army Engineer District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008694 - EASTERN_CORRIDOR_TIER_I_RECORD-008695 | 10/28/2002 | Correspondence | None | OES - 002 | Brown, Leonard, E (Federal Highway Administration);VonderEmbse, Mark (Federal Highway Administration) | Schenk, William, W (National Park Service) |

| Record | Date | Type | Description | | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008696 - EASTERN_CORRIDOR_TIER_I_RECORD-008697 | 10/28/2002 | Correspondence | None | OES - 002 | Brown, Leonard, E (Federal Administration);VonderEmbse, Mark (Federal Highway Administration) | Gerleman, Doug (Federal Transit Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008698 - EASTERN_CORRIDOR_TIER_I_RECORD-008698 | 10/28/2002 | Correspondence | HAM-Eastern Corridor PE/EIS PID 22970 | OES - 002 | Smith, Keith (Ohio Department Of Transportation) | Jennings, Sue (National Park Services) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008699 - EASTERN_CORRIDOR_TIER_I_RECORD-008699 | 04/18/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Regulatory Agency Coordination Session April 18 2002 Eastern Corridor Project Office 10 AM - Noon Draft Agenda | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008700 - EASTERN_CORRIDOR_TIER_I_RECORD-008712 | 04/18/2002 | Meeting / Presentation | Welcome State and Federal Agencies Coordination Meeting #2 for the Eastern Corridor Multi-Modal Projects PE/EIS Phase | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008713 - EASTERN_CORRIDOR_TIER_I_RECORD-008713 | 00/00/0000 | Article / Publication | Citizen Spotlight Volume 1 Issue 1 | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008714 - EASTERN_CORRIDOR_TIER_I_RECORD-008715 | 00/00/0000 | Meeting / Presentation | Eastern Corridor Multi-Modal Projects PE/EIS Outline of May 2002 Public Meetings | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008716 - EASTERN_CORRIDOR_TIER_I_RECORD-008718 | 01/17/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Regulatory Agency Coordination Meeting #1 | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008719 - EASTERN_CORRIDOR_TIER_I_RECORD-008731 | 04/18/2002 | Meeting / Presentation | Welcome State and Federal Agencies Coordination Meeting #2 for the Eastern Corridor Multi-Modal Projects PE/EIS Phase | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008732 - EASTERN_CORRIDOR_TIER_I_RECORD-008732 | 00/00/0000 | Meeting / Presentation | Eastern Corridor Multi-Modal Projects PE/EIS Outline of May 2002 Public Meetings | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008733 - EASTERN_CORRIDOR_TIER_I_RECORD-008733 | 04/18/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Regulatory Agency Coordination Session April 18 2002 Eastern Corridor Project Office 10 AM - Noon Draft Agenda | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008734 - EASTERN_CORRIDOR_TIER_I_RECORD-008734 | 03/26/2002 | Correspondence | Interim Draft Purpose and Need Statement Information Only Eastern Corridor Mult-Modal Projects PID 22970 and 22972 | OES - 002 | Record, Rick (Balke) | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008735 - EASTERN_CORRIDOR_TIER_I_RECORD-008735 | 03/19/2002 | Correspondence | Environmental Inventory Source Document Dated March 15 2002 Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio | OES - 002 | Osborne, Deborah (Balke) | Fluegemann, Andy (ODOT) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008736 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-008737 | 08/29/2002 | Meeting / | Working Agenda for Eastern Corridor Project HAM-SR32-0.00<br>HAM-SR32-2.32 ODOT Conference Room A August 29 2002 1:30 PM | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008738 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-008738 | 08/14/2002 | Correspondence | Reminder-Eastern Corridor Implementation Group Work Session<br>8/16/02 - 9 00 AM | OES - 002 | Listermann, Cathy (Hamilton Co) | Fluegemann, Andy;Blume, Elizabeth;Brayshaw, William<br>(Hamilton Co);chartman@co.clermont.OH.US;Martin,<br>Diana;dorym@oki.org;dspinney@co.clermont.OH.US;jduane<br>@oki.org;Kelly, Martha;Manger, Pat;Jablonski,<br>Paul;Reynolds, Tim (Queen City Metro) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008739 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-008744 | 07/19/2002 | Meeting /<br>Presentation | Eastern Corridor PE/EIS Implementation Group Work Session<br>Notes | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008745 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-008745 | 08/16/2002 | Meeting /<br>Presentation | Eastern Corridor Implementation Group Work Session August 16<br>2002 9 00 AM Tentative Agenda | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008746 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-008746 | 08/12/2002 | Correspondence | None | OES - 002 | Manger, Patrick, J (Clermont<br>County Engineer) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008747 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-008747 | 00/00/0000 | Map / Drawing /<br>Diagram /<br>Photograph | None | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008748 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-008748 | 00/00/0000 | Report | Eastern Corridor PE/EIS Fact Sheet | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008749 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-008749 | 00/00/0000 | Correspondence | None | OES - 002 | Eastern Corridor | State Of Ohio |
| EASTERN_CORRIDOR_TIER_I_RECORD-008750 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-008752 | 08/07/2002 | Correspondence | Eastern Corridor Multi-Modal Projects-Agency Update | OES - 002 | Record, Rick (Balke) | Vonderembse, Mark (FHWA);McGuire, Scott<br>(FHWA);Gerleman, Douglas;Donald, Kathan;Newell, Gerry,<br>D;Rucker, Patricia, M;Lammers,<br>Kenneth;art.coleman@epa.state.oh.us;Baker, Kim;Gable,<br>Bob;Jenkins, Becky;jballard@go-concepts.com |
| EASTERN_CORRIDOR_TIER_I_RECORD-008753 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-008755 | 08/07/2002 | Correspondence | Eastern Corridor Multi-Modal Projects-Agency Update | OES - 002 | Record, Rick (Balke) | Vonderembse, Mark (FHWA);McGuire, Scott<br>(FHWA);Gerleman, Douglas;Donald, Kathan;Newell, Gerry,<br>D;Rucker, Patricia, M;Lammers,<br>Kenneth;art.coleman@epa.state.oh.us;Baker, Kim;Gable,<br>Bob;Jenkins, Becky;jballard@go-concepts.com |
| EASTERN_CORRIDOR_TIER_I_RECORD-008756 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-008756 | 03/20/2002 | Correspondence | Environmental Inventory Source Document | OES - 002 | Jindal, Hans, R (Ohio Department<br>Of Transportation) | Hill, Timothy, M (Office Of Environmental Services);Hoffman,<br>Larry |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008757 - EASTERN_CORRIDOR_TIER_I_RECORD-008758 | 07/12/2002 | Correspondence | None | OES - 002 | Schenk, William, W (United States Department Of Interior) | VonderEmbse, Mark, L (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008759 - EASTERN_CORRIDOR_TIER_I_RECORD-008759 | 00/00/0000 | Correspondence | Easter Corridor Study | OES - 002 | Hoffman, Larry (Ohio Department Of Transportation) | Record, Rick;Osborne, Deb;Fluegemann, Andy |
| EASTERN_CORRIDOR_TIER_I_RECORD-008760 - EASTERN_CORRIDOR_TIER_I_RECORD-008761 | 06/13/2002 | Correspondence | Eastern Corridor Survey Results | OES - 002 | info@easterncorridor.org | Hoffman, L |
| EASTERN_CORRIDOR_TIER_I_RECORD-008762 - EASTERN_CORRIDOR_TIER_I_RECORD-008763 | 06/10/2002 | Correspondence | None | OES - 002 | Joe, Paul (Department Of Health & Human Services) | VonderEmbse, Mark, L (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008764 - EASTERN_CORRIDOR_TIER_I_RECORD-008764 | 05/21/2002 | Correspondence | None | OES - 002 | VonderEmbse, Mark, L (Federal Highway Administration) | Mosley, Raymond, A (National Archives And Records Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-008765 - EASTERN_CORRIDOR_TIER_I_RECORD-008767 | 05/21/2002 | Report | Environmental Impact Statement Hamilton and Clermont Counties Ohio and Campbell County Kentucky | OES - 002 | VonderEmbse, Mark, L (Federal Highway Administration) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008768 - EASTERN_CORRIDOR_TIER_I_RECORD-008768 | 04/01/2002 | Correspondence | April 18th Meeting on the Eastern Corridor Study | OES - 002 | Baker, Kim | Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-008769 - EASTERN_CORRIDOR_TIER_I_RECORD-008769 | 05/31/2001 | Correspondence | HAM-SR32-0.00 | OES - 002 | Martin, Diana, N (Ohio Department Of Transportation) | Evans, Leonard;Tsen, Alfred |
| EASTERN_CORRIDOR_TIER_I_RECORD-008770 - EASTERN_CORRIDOR_TIER_I_RECORD-008773 | 05/30/2001 | Government / Regulatory | PDMS Project Data Form Project ID 22970 | OES - 002 | Illegible (Ohio Department Of Transportation) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008774 - EASTERN_CORRIDOR_TIER_I_RECORD-008775 | 05/22/2001 | Financial | Supplemental Project Information Exemp PID# 22970 Ham/Cle-SR 32-0.00/0.00 | OES - 002 | Jindal, Hans, R;Illegible | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008776 - EASTERN_CORRIDOR_TIER_I_RECORD-008777 | 02/24/2006 | Meeting / Presentation | Eastern Corridor Multi-Modal Project OH FHWA/DOI Coordination Meeting 9 00 AM to 12 Noon February 24 2006 Final Meeting Agenda | OES - 002 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-008778 - EASTERN_CORRIDOR_TIER_I_RECORD-008791 | 05/00/2003 | Map / Drawing / Diagram / Photograph | Eastern Corridor Multi-Modal Projects Future Land Use PID #Illegible | OES - 002 | None | None |

| EASTERN_CORRIDOR_TIER_I_RECORD-008792 - EASTERN_CORRIDOR_TIER_I_RECORD-008835 | 02/24/2006 | Meeting / Presentation | Eastern Corridor FHWA and ODOT for the Department of the | OES - 002 | Eastern Corridor | None |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-008836 - EASTERN_CORRIDOR_TIER_I_RECORD-009165 | 00/00/0000 | Manual / Technical | Little Miami Scenic River Assistance Manual | OES - 002 | Teater, Robert, W (Ohio Department Of Natural Resources);Lewis, Stuart (Ohio Department Of Natural Resources) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009166 - EASTERN_CORRIDOR_TIER_I_RECORD-009166 | 00/00/0000 | Report | Reproduction Order Department OES | OES - 002 | Illegible | Rostofer, Dan |
| EASTERN_CORRIDOR_TIER_I_RECORD-009167 - EASTERN_CORRIDOR_TIER_I_RECORD-009178 | 11/28/2005 | Correspondence | None | OES - 002 | Taylor, Willie, R (Unites States Department of the Interior) | Decker, Dennis, A (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009179 - EASTERN_CORRIDOR_TIER_I_RECORD-009180 | 00/00/0000 | Report | Availability of Eastern Corridor FEIS | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009181 - EASTERN_CORRIDOR_TIER_I_RECORD-009181 | 04/18/2005 | Correspondence | Eastern Corridor Multi-Modal Projects OH | OES - 002 | Smith, Ethel (United States Department Of The Interior) | VonderEmbse, Mark (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009182 - EASTERN_CORRIDOR_TIER_I_RECORD-009196 | 04/18/2005 | Correspondence | None | OES - 002 | Taylor, Willie, R (Unites States Department of the Interior) | Decker, Dennis, A (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009197 - EASTERN_CORRIDOR_TIER_I_RECORD-009197 | 03/10/2005 | Correspondence | None | OES - 002 | Reed, Rhonda (US Department Of Transportation) | Hill, Timothy, M (Ohio Department Of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009198 - EASTERN_CORRIDOR_TIER_I_RECORD-009199 | 12/30/2004 | Correspondence | Tier 1 Draft Environmental Impact Statement for the Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties | OES - 002 | Westlake, Kenneth, A (United States Environmental Protection Agency) | VonderEmbse, Mark (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009200 - EASTERN_CORRIDOR_TIER_I_RECORD-009202 | 00/00/0000 | Government / Regulatory | US EPA Region 5 Comments Tier 1 Draft Environmental Impact Statement DEIS Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009203 - EASTERN_CORRIDOR_TIER_I_RECORD-009203 | 08/04/2004 | Correspondence | Tier 1 Draft Environmental Impact Statement Project HAM-SR320.00 PID 22970 Eastern Corridor Multi-Modal Projects | OES - 002 | Hill, Timothy, M (Ohio Department Of Transportation) | Decker, Dennis, A (Federal Highway Administration);VonderEmbse, Mark (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009204 - EASTERN_CORRIDOR_TIER_I_RECORD-009204 | 07/28/2004 | Meeting / Presentation | Eastern Corridor PE/EIS Project Meeting Agenda Tier 1 DEIS Review Session July 28 2004 10 AM ECPO | OES - 002 | Eastern Corridor | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-009205 - EASTERN_CORRIDOR_TIER_I_RECORD-009205 | 00/00/0000 | Report | None | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009206 - EASTERN_CORRIDOR_TIER_I_RECORD-009223 | 05/27/2004 | Correspondence | None | OES - 002 | Quintana, Ernest (United States Department Of The Interior) | Hill, Timothy (Ohio Department Of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009224 - EASTERN_CORRIDOR_TIER_I_RECORD-009224 | 06/28/1979 | Correspondence | None | OES - 002 | Therral, Chris (United States Department Of The Interior) | Beehan, Tom (Little Miami Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009225 - EASTERN_CORRIDOR_TIER_I_RECORD-009226 | 00/00/0000 | Correspondence | None | OES - 002 | None | Rhodes, James |
| EASTERN_CORRIDOR_TIER_I_RECORD-009227 - EASTERN_CORRIDOR_TIER_I_RECORD-009228 | 01/11/1980 | Government / Regulatory | Lower Little Miami National Recreational River Notice of Approval for Designation as a State Administered Component of the National Wild and Scenic Rivers System | OES - 002 | Andrus, Cecil, D (Department Of The Interior) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009229 - EASTERN_CORRIDOR_TIER_I_RECORD-009231 | 08/26/1997 | Correspondence | None | OES - 002 | Schenk, William, W (United States Department Of The Interior) | Duane, James (Ohio Kentucky Indiana Council Of Governments) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009232 - EASTERN_CORRIDOR_TIER_I_RECORD-009233 | 05/24/2004 | Correspondence | None | OES - 002 | Hagan, Max (Department Of The Army) | Hill, Timothy, M (Ohio Department Of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009234 - EASTERN_CORRIDOR_TIER_I_RECORD-009247 | 12/05/1996 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary December 5 1996 1 00 PM | OES - 002 | Ohio Kentucky Indiana Regional Council Of Governments | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009248 - EASTERN_CORRIDOR_TIER_I_RECORD-009253 | 07/08/1997 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary July 8 1997 - 1 30 PM | OES - 002 | OKI Regional Council of Governments | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009254 - EASTERN_CORRIDOR_TIER_I_RECORD-009254 | 01/11/1997 | Correspondence | None | OES - 002 | Anderson, Donald, C (Ohio Department of Natural Resources) | Duane, James, Q (OKI) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009255 - EASTERN_CORRIDOR_TIER_I_RECORD-009257 | 08/26/1997 | Correspondence | None | OES - 002 | Schenk, William, W (United States Department of the Interior) | Duane, James (Ohio Kentucky Indiana Council of Governments) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009258 - EASTERN_CORRIDOR_TIER_I_RECORD-009271 | 01/27/1998 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary January 27 1998 1 00 PM | OES - 002 | OKI Regional Council of Governments | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-009272 - EASTERN_CORRIDOR_TIER_I_RECORD-009279 | 04/28/1998 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary April 28 1998 - 1 :30 PM | OES - 002 | OKI Regional Council of Governments | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009280 - EASTERN_CORRIDOR_TIER_I_RECORD-009290 | 05/26/1998 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary May 26 1998 - 1 :30 PM | OES - 002 | OKI Regional Council of Governments | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009291 - EASTERN_CORRIDOR_TIER_I_RECORD-009299 | 07/14/1998 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary July 14 1998 - 1 :30 PM | OES - 002 | OKI Regional Council of Governments | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009300 - EASTERN_CORRIDOR_TIER_I_RECORD-009307 | 11/10/1998 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary November 10 1998 - 1 30 PM | OES - 002 | OKI Regional Council of Governments | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009308 - EASTERN_CORRIDOR_TIER_I_RECORD-009308 | 11/10/1998 | Corporate | Resolution of the Eastern Corridor Task Force of the Ohio Kentucky Indiana Regional Council of Governments Concerning Adoption of the Recommended Plan for the Eastern Corridor Major Investment Study | OES - 002 | Dowlin, John | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009309 - EASTERN_CORRIDOR_TIER_I_RECORD-009315 | 04/27/1999 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary April 27 1999 - 1 :30 PM | OES - 002 | OKI Regional Council of Governments | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009316 - EASTERN_CORRIDOR_TIER_I_RECORD-009321 | 07/13/1999 | Meeting / Presentation | Eastern Corridor Task Force Meeting Summary July 13 1999 - 1 :30 PM | OES - 002 | OKI Regional Council of Governments | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009322 - EASTERN_CORRIDOR_TIER_I_RECORD-009323 | 06/07/2002 | Correspondence | None | OES - 002 | Speck, Samuel, W (Ohio Department of Natural Resources) | Mackenzie, David, T (Little Miami River Campaign) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009324 - EASTERN_CORRIDOR_TIER_I_RECORD-009325 | 11/17/2003 | Correspondence | None | OES - 002 | Mineta, Norman, Y (The Secretary of Transportation) | Taft, Bob |
| EASTERN_CORRIDOR_TIER_I_RECORD-009326 - EASTERN_CORRIDOR_TIER_I_RECORD-009327 | 00/00/0000 | Report | Executive Order 13274 Priority Projects | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009328 - EASTERN_CORRIDOR_TIER_I_RECORD-009328 | 06/13/2003 | Correspondence | Tribal Coordination Letters | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Jindal, Hans;Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-009329 - EASTERN_CORRIDOR_TIER_I_RECORD-009330 | 06/14/2003 | Correspondence | HAM-SR 32-0 00 - PID 22970 Eastern Corridor Study | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Gonzales, Bruce (Delaware Tribe of Western Oklahoma);Scholes, David, M (Delaware Trine of Western Oklahoma) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-009331 - EASTERN_CORRIDOR_TIER_I_RECORD-009331 | 00/00/0000 | Report | Eastern Corridor PE/EIS Fact Sheet | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009332 - EASTERN_CORRIDOR_TIER_I_RECORD-009333 | 04/26/2003 | Correspondence | None | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009334 - EASTERN_CORRIDOR_TIER_I_RECORD-009334 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Exhibit 1 Eastern Corridor Project Location Eastern Corridor Multi-Model Project Illegible | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009335 - EASTERN_CORRIDOR_TIER_I_RECORD-009338 | 04/22/2003 | Business | Native American Tribes Cultural Resources Mailing List for Section 106 Public Involvement | OES - 002 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009339 - EASTERN_CORRIDOR_TIER_I_RECORD-009339 | 07/01/2003 | Correspondence | Tribal and Interested Parties Letter Response | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Flynn, Michael, C;Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-009340 - EASTERN_CORRIDOR_TIER_I_RECORD-009340 | 06/24/2003 | Correspondence | HAM-SR 32-0 00 PID 22970 Eastern Corridor Study | OES - 002 | Obermeyer, Brice (Delaware Tribe of Indians) | Hill, Timothy (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009341 - EASTERN_CORRIDOR_TIER_I_RECORD-009341 | 07/01/2003 | Correspondence | Tribal and Interested Parties Letter Response | OES - 002 | Hill, Timothy, M (Ohio Department of Transportation) | Flynn, Michael, C;Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-009342 - EASTERN_CORRIDOR_TIER_I_RECORD-009342 | 06/24/2003 | Correspondence | HAM-SR 32-0 00 PID 22970 Eastern Corridor Study | OES - 002 | Froman, John, P (Peoria Tribe of Indians of Oklahoma) | Graham, Paul (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009343 - EASTERN_CORRIDOR_TIER_I_RECORD-009344 | 09/10/2002 | Correspondence | None | OES - 002 | Speck, Samuel, W (Ohio Department of Natural Resources) | Masters, Amanda |
| EASTERN_CORRIDOR_TIER_I_RECORD-009345 - EASTERN_CORRIDOR_TIER_I_RECORD-009346 | 08/18/2002 | Correspondence | None | OES - 002 | Masters, Amanda | Taft |
| EASTERN_CORRIDOR_TIER_I_RECORD-009347 - EASTERN_CORRIDOR_TIER_I_RECORD-009348 | 06/10/2002 | Correspondence | None | OES - 002 | Joe, Paul (Department of Health & Human Services) | VonderEmbse, Mark, L (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009349 - EASTERN_CORRIDOR_TIER_I_RECORD-009349 | 05/21/2002 | Correspondence | None | OES - 002 | VonderEmbse, Mark, L (US Department of Transportation) | Mosley, Raymond, A (National Archives and Records Administration) |

| Record | Date | Type | Title | Box | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-009350 - EASTERN_CORRIDOR_TIER_I_RECORD-009352 | 04/21/2002 | Government / Administrative | Environmental Impact Statement Hamilton and Clermont Counties Eastern Corridor Multimodal Projects HAM-SR32-0.00 | OES - 002 | VonderEmbse, Mark, L (Federal Highway Administration) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009353 - EASTERN_CORRIDOR_TIER_I_RECORD-009355 | 08/26/1997 | Correspondence | None | OES - 002 | Schenk, William, W (United States Department of the Interior) | Duane, James (Ohio Kentucky Indiana Council of Governments) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009356 - EASTERN_CORRIDOR_TIER_I_RECORD-009364 | 01/22/2001 | Corporate | Preliminary Legislation Ordinance/Resolution# PID No 22972 | FHWA - 003 | Illegible, William, W (LPA);Illegible | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009365 - EASTERN_CORRIDOR_TIER_I_RECORD-009366 | 00/00/0000 | File Folder / Binder / Tab | FHWA - 2 | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009415 - EASTERN_CORRIDOR_TIER_I_RECORD-009415 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Eastern Corridor Bikeway and Trail Plan | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009416 - EASTERN_CORRIDOR_TIER_I_RECORD-009442 | 06/02/2006 | Report | Record of Decision for HAM-SR32-0.00 Eastern Corridor Multi-Modal Projects - Tier 1 ODOT Project Identification Number 22970 Hamilton and Clermont Counties Ohio | FHWA - 003 | Decker, Dennis, A (Eastern Corridor) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009443 - EASTERN_CORRIDOR_TIER_I_RECORD-009445 | 05/17/2006 | Correspondence | Eastern Corridor FEIS Distribution | FHWA - 003 | Adams, Vanessa (DOT) | VonderEmbse, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-009446 - EASTERN_CORRIDOR_TIER_I_RECORD-009516 | 05/16/2006 | Correspondence | None | FHWA - 003 | Decker, Dennis, A (US Department of Transportation);Illegible, Herman (US Department of Transportation) | Westlake, Kenneth, A (US Environmental Protection Agency) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009517 - EASTERN_CORRIDOR_TIER_I_RECORD-009558 | 05/12/2006 | Correspondence | None | FHWA - 003 | Decker, Dennis, A (US Department of Transportation) | Taylor, Willie, R (US Department of the Interior) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009559 - EASTERN_CORRIDOR_TIER_I_RECORD-009562 | 05/10/2006 | Correspondence | None | FHWA - 003 | Decker, Dennis, A (US Department of Transportation) | Litmans, Brian |
| EASTERN_CORRIDOR_TIER_I_RECORD-009563 - EASTERN_CORRIDOR_TIER_I_RECORD-009581 | 04/19/2006 | Correspondence | Ohio-Eastern Corridor Project Noise Information | FHWA - 003 | Jennings, Sue (NPS) | Rodrigo, Herman |
| EASTERN_CORRIDOR_TIER_I_RECORD-009582 - EASTERN_CORRIDOR_TIER_I_RECORD-009587 | 04/18/2006 | Correspondence | Eastern Corridor Information Request | FHWA - 003 | Newman, Gilbert (ACE Plc) | Rodrigo, Herman |

| Record | Date | Type | Description | | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-009588 - EASTERN_CORRIDOR_TIER_I_RECORD-009602 | 04/20/2006 | Correspondence | EC FEIS/ROD Figures 6b.6c | FHWA - 003 | Record, Richard, L (Balke ...on) | Hill, Tim (DOT);Hoffman, Larry (DOT);Smith, Keith ...;..., Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-009603 - EASTERN_CORRIDOR_TIER_I_RECORD-009614 | 02/23/2005 | Correspondence | Important New Guidance FHWA-FTA Program Guidance on Linking the Transportation Planning and NEPA Processes | FHWA - 003 | Burbank, Cindy (US Department of Transportation) | ALLHDA;ALLFLH;ALLDFS;Randall, Lisa;Cote, Don;O'Loughlin, Robert |
| EASTERN_CORRIDOR_TIER_I_RECORD-009615 - EASTERN_CORRIDOR_TIER_I_RECORD-009622 | 04/17/2006 | Correspondence | Eastern Corridor Information Request | FHWA - 003 | Rodrigo, Herman | Newman, Gilbert |
| EASTERN_CORRIDOR_TIER_I_RECORD-009623 - EASTERN_CORRIDOR_TIER_I_RECORD-009626 | 04/03/2006 | Correspondence | Eastern Corridor - Request for More Info | FHWA - 003 | Linkous, Tom (DNR) | VonderEmbse, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-009627 - EASTERN_CORRIDOR_TIER_I_RECORD-009628 | 04/03/2006 | Other | HAM-Eastern Corridor | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009629 - EASTERN_CORRIDOR_TIER_I_RECORD-009629 | 03/16/2006 | Other | Eastern Corridor Independent Utility/Logical Termini | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009630 - EASTERN_CORRIDOR_TIER_I_RECORD-009630 | 00/00/0000 | Report | Advanced Mitigation - Eastern Corridor | FHWA - 003 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009631 - EASTERN_CORRIDOR_TIER_I_RECORD-009739 | 03/01/2006 | Correspondence | Eastern Corridor - Request for More Info | FHWA - 003 | VonderEmbse, Mark, L (Federal Highway Administration) | Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-009740 - EASTERN_CORRIDOR_TIER_I_RECORD-009804 | 12/13/2005 | Report | HAM-Eastern Corridor | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009805 - EASTERN_CORRIDOR_TIER_I_RECORD-009809 | 12/20/2005 | Correspondence | None | FHWA - 003 | VonderEmbse, Mark, L (US Department of Transportation);Decker, Dennis, A (US Department of Transportation) | Wall, Marilyn (Sierra Club) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009810 - EASTERN_CORRIDOR_TIER_I_RECORD-009829 | 10/26/2005 | Correspondence | Tier 1 Final Environmental Impact Statement ODOT Project HAM-SR32-0.00 PID 22970 Eastern Corridor Multi-Modal | FHWA - 003 | Hill, Timothy, M (Ohio Department of Transportation) | Friedland, Joan |
| EASTERN_CORRIDOR_TIER_I_RECORD-009830 - EASTERN_CORRIDOR_TIER_I_RECORD-009831 | 10/14/2005 | Correspondence | Status of Eastern Corridor FEIS | FHWA - 003 | Peters, Victoria | Jennings, Sue (NPS) |

| ID Range | Date | Type | Title | Program | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-009832 - EASTERN_CORRIDOR_TIER_I_RECORD-009833 | 09/27/2005 | Article / Publication | $1.4B Plan to Link Town Far East Side Includes Controversial Little M... | FHWA - 003 | Klepal, Dan (Enquirer) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009834 - EASTERN_CORRIDOR_TIER_I_RECORD-009847 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Eastern Corridor Multi-Modal Projects PE/EIS Phase Part A Oasis/Riverfront Rail Transit Study Preliminary Feasible Alternatives | FHWA - 003 | Eastern Corridor;Balke American | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009848 - EASTERN_CORRIDOR_TIER_I_RECORD-009858 | 09/19/2005 | Correspondence | None | FHWA - 003 | Decker, Dennis, A (US Department of Transportation) | Taylor, Willie, R (US Department of the Interior) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009859 - EASTERN_CORRIDOR_TIER_I_RECORD-009860 | 00/00/0000 | Report | Chapter 6 Detailed Noise Analysis | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009861 - EASTERN_CORRIDOR_TIER_I_RECORD-009882 | 01/17/2003 | Manual / Technical | Standard Procedure for Analysis and Abatement of Highway Traffic Noise | FHWA - 003 | Wood, Howard | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009883 - EASTERN_CORRIDOR_TIER_I_RECORD-009967 | 00/00/0000 | Correspondence | None | FHWA - 003 | Washington, Sandra (United States Department of the Interior) | VonderEmbse, Mark, L (Federal Highways Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-009968 - EASTERN_CORRIDOR_TIER_I_RECORD-009986 | 10/17/2002 | Meeting / Presentation | HAM/CLE-Eastern Corridor 22972 | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-009987 - EASTERN_CORRIDOR_TIER_I_RECORD-009999 | 08/29/2002 | Meeting / Presentation | HAM-Eastern Corridor CO | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010000 - EASTERN_CORRIDOR_TIER_I_RECORD-010004 | 08/12/2002 | Business | Environmental Site Assessment/GeoTechnical Part a Work Plan for the Eastern Corridor | FHWA - 003 | HC Nutting Company | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010005 - EASTERN_CORRIDOR_TIER_I_RECORD-010012 | 08/02/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Phase I Field Strategies Meeting Minutes | FHWA - 003 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010013 - EASTERN_CORRIDOR_TIER_I_RECORD-010014 | 07/12/2002 | Correspondence | None | FHWA - 003 | Schenk, William, W (United States Department of the Interior) | VonderEmbse, Mark, L (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010015 - EASTERN_CORRIDOR_TIER_I_RECORD-010016 | 06/10/2002 | Correspondence | None | FHWA - 003 | Joe, Paul (Department of Health & Human Services USA) | VonderEmbse, Mark, L (Federal Highway Administration) |

| Record | Date | Type | Description | | Author | Recipients |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-010017 - EASTERN_CORRIDOR_TIER_I_RECORD-010018 | 06/07/2002 | Correspondence | None | FHWA - 003 | Speck, Samuel, W (Ohio Department of Natural Resources) | MacKenzie, David, T (Sierra Club) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010019 - EASTERN_CORRIDOR_TIER_I_RECORD-010037 | 00/00/0000 | Business | Eastern Corridor Fact Sheet | FHWA - 003 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010038 - EASTERN_CORRIDOR_TIER_I_RECORD-010040 | 05/17/2002 | Correspondence | Public Meetings-Eastern Corridor | FHWA - 003 | Record, Richard, L (Balke Engineers) | VonderEmbse, Mark;McGuire, Scott |
| EASTERN_CORRIDOR_TIER_I_RECORD-010041 - EASTERN_CORRIDOR_TIER_I_RECORD-010045 | 05/21/2002 | Correspondence | None | FHWA - 003 | VonderEmbse, Mark, L (US Department of Transportation) | Mosley, Raymond, A (National Archives and Records Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010046 - EASTERN_CORRIDOR_TIER_I_RECORD-010099 | 04/25/2002 | Correspondence | ODOT Project Eastern Corridor Study Hamilton and Clemont Counties in Ohio | FHWA - 003 | Hill, Timothy, M (Ohio Department of Transportation) | Coleman, Art (OEPA);Baker, Kim (ODNR REALM);Lamers, Kenneth (USFWS) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010100 - EASTERN_CORRIDOR_TIER_I_RECORD-010143 | 01/17/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Regulatory Agency Coordination Session | FHWA - 003 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010144 - EASTERN_CORRIDOR_TIER_I_RECORD-010151 | 06/18/2001 | Correspondence | Information Tiering of the I-70 Project Kansas City Missouri to St Louis | FHWA - 003 | Skaer, Frederick (US Department of Transportation) | Masuda, Allen |
| EASTERN_CORRIDOR_TIER_I_RECORD-010152 - EASTERN_CORRIDOR_TIER_I_RECORD-010266 | 11/21/2001 | Report | Eastern Corridor | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010267 - EASTERN_CORRIDOR_TIER_I_RECORD-010311 | 03/03/2004 | Meeting / Presentation | HAM-Eastern Corridor | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010312 - EASTERN_CORRIDOR_TIER_I_RECORD-010313 | 00/00/0000 | Report | None | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010314 - EASTERN_CORRIDOR_TIER_I_RECORD-010314 | 10/17/2003 | Correspondence | Agenda for October 14 Regulatory Agency Meeting | FHWA - 003 | Jennings, Sue (National Park Service) | Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-010315 - EASTERN_CORRIDOR_TIER_I_RECORD-010333 | 10/14/2003 | Meeting / Presentation | HAM-Eastern Corridor 22970 D-8 | FHWA - 003 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-010334 - EASTERN_CORRIDOR_TIER_I_RECORD-010337 | 10/03/2003 | Correspondence | Eastern Corridor Multi-Modal Projects PE/EIS Phase Part A PE/EIS and Part I Clermont County Feasibility Study | FHWA - 003 | Martin, Diana (Ohio Department of Transportation) | Ettinger, Joel (US Department of Transportation);Paul (Southwest Ohio Regional Transit Authority);Spinney, David (Clermont County);Luken, Charlie (City of Cincinnati);Reed, Ken (Ohio Kentucky Indiana Regional Council of Governments);Krings, David (Hamilton County) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010338 - EASTERN_CORRIDOR_TIER_I_RECORD-010349 | 08/07/2003 | Correspondence | Tribal Response Letters | FHWA - 003 | Hill, Timothy, M (Ohio Department of Transportation) | Flynn, Michael, C;Jindal, Hans, R |
| EASTERN_CORRIDOR_TIER_I_RECORD-010350 - EASTERN_CORRIDOR_TIER_I_RECORD-010431 | 06/27/2003 | Meeting / Presentation | Agenda FTA Coordination Session Eastern Corridor Multi-Modal Projects Part A PE/EIS Phase | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010432 - EASTERN_CORRIDOR_TIER_I_RECORD-010437 | 06/19/2003 | Correspondence | None | FHWA - 003 | Decker, Dennis, A (US Department of Transportation) | Kitchkumme, Rey (Prairie Band of Potawatomi Indians);Wahwasuck, Badger (Prairie Band of Potawatomi Indians) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010438 - EASTERN_CORRIDOR_TIER_I_RECORD-010448 | 06/13/2003 | Correspondence | Tribal Coordination Letters | FHWA - 003 | Hill, Timothy, M (Ohio Department of Transportation) | Jindal, Hans;Smith, Keith |
| EASTERN_CORRIDOR_TIER_I_RECORD-010449 - EASTERN_CORRIDOR_TIER_I_RECORD-010455 | 05/15/2003 | Correspondence | None | FHWA - 003 | Eastern Corridor | Eastern Corridor Advisory Committee |
| EASTERN_CORRIDOR_TIER_I_RECORD-010456 - EASTERN_CORRIDOR_TIER_I_RECORD-010461 | 03/07/2003 | Meeting / Presentation | Ham-Eastern Corridor Status Report | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010462 - EASTERN_CORRIDOR_TIER_I_RECORD-010471 | 01/21/2003 | Correspondence | Eastern Corridor AA/Tiered DEIS Part A | FHWA - 003 | Ettinger, Joel, P (US Department of Transportation) | Hubbard, Ted (Hamilton County Transportation Improvement District);Brayshaw, William (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010472 - EASTERN_CORRIDOR_TIER_I_RECORD-010474 | 10/20/2002 | Meeting / Presentation | Conf Call | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010475 - EASTERN_CORRIDOR_TIER_I_RECORD-010559 | 04/30/2005 | Correspondence | Eastern River Corridor Bridge | FHWA - 003 | Conner, Rick | VonderEmbse, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-010560 - EASTERN_CORRIDOR_TIER_I_RECORD-010560 | 00/00/0000 | Financial | Benefit/Cost Analysis Preliminary Findings and Key Conclusions | FHWA - 003 | Eastern Corridor | None |

| Record | Date | Type | Description | Box | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-010561 - EASTERN_CORRIDOR_TIER_I_RECORD-010563 | 08/16/2004 | Correspondence | None | FHWA - 003 | None | Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-010564 - EASTERN_CORRIDOR_TIER_I_RECORD-010582 | 08/16/2004 | Correspondence | None | FHWA - 003 | None | Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-010583 - EASTERN_CORRIDOR_TIER_I_RECORD-010583 | 08/04/2004 | Correspondence | Tier 1 Draft Environmental Impact Statement | FHWA - 003 | Hill, Timothy, M (Ohio Department of Transportation) | Decker, Dennis, A (Federal Highway Administration);VonderEmbse, Mark (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010584 - EASTERN_CORRIDOR_TIER_I_RECORD-010601 | 05/27/2004 | Correspondence | None | FHWA - 003 | Quintana, Ernest (United States Department of the Interior) | Hill, Timothy (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010602 - EASTERN_CORRIDOR_TIER_I_RECORD-010603 | 05/18/2004 | Correspondence | ODNR 04-0086 ODOT Eastern Corridor EIS | FHWA - 003 | Hoffman, Larry (ODOT) | VonderEmbse, Mark;Keith, Smith;Record, R (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010604 - EASTERN_CORRIDOR_TIER_I_RECORD-010610 | 05/06/2004 | Correspondence | Tier 1 Part A Preliminary Draft Environmental Impact Statement for the Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID #22970 | FHWA - 003 | Westlake, Kenneth, A (United States Environmental Protection Agency) | Hill, Timothy, M (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010611 - EASTERN_CORRIDOR_TIER_I_RECORD-010611 | 04/15/2004 | Correspondence | Tier 1 Preliminary Draft Environmental Impact Statement for Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 | FHWA - 003 | Hill, Timothy, M (Ohio Department of Transportation) | Ettinger, Joel, P (Federal Transit Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010612 - EASTERN_CORRIDOR_TIER_I_RECORD-010621 | 03/29/2004 | Meeting / Presentation | Tentative Agenda Eastern Corridor Financial Group Meeting | FHWA - 003 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010622 - EASTERN_CORRIDOR_TIER_I_RECORD-010622 | 03/19/2004 | Correspondence | Tier I Preliminary Draft Environmental Impact Statement for Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 | FHWA - 003 | Hill, Timothy, M (Ohio Department of Transportation) | VonderEmbse, Mark (FHWA);Decker, Dennis (FHWA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010623 - EASTERN_CORRIDOR_TIER_I_RECORD-010629 | 03/19/2004 | Correspondence | Tier I Preliminary Draft Environmental Impact Statement for Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 | FHWA - 003 | Hill, Timothy, M (Ohio Department of Transportation) | Westlake, Kenneth (USEPA);Miller, Anna (USEPA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010630 - EASTERN_CORRIDOR_TIER_I_RECORD-010634 | 03/11/2004 | Meeting / Presentation | HAM-Eastern Corridor CO Video Conf Illegible D-8 | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010635 - EASTERN_CORRIDOR_TIER_I_RECORD-010637 | 00/20/2004 | Financial | Benefit/Cost Analysis Preliminary Findings and Key Conclusions | FHWA - 003 | Eastern Corridor | None |

| | | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-010638 - EASTERN_CORRIDOR_TIER_I_RECORD-010733 | 12/05/1996 | Meeting / | Eastern Corridor Task Force Meeting Summary | FHWA - 003 | Ohio Kentucky Indiana | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010734 - EASTERN_CORRIDOR_TIER_I_RECORD-010740 | 00/00/1997 | Agreement / Contract | Memorandum of Understanding between Secretary of Transportation Secretary of the Interior | FHWA - 003 | US Department of the Interior | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010741 - EASTERN_CORRIDOR_TIER_I_RECORD-010742 | 07/14/2005 | Correspondence | Eastern Corridor Meeting Reschedule | FHWA - 003 | Jennings, Sue (National Park Service) | VonderEmbse, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-010743 - EASTERN_CORRIDOR_TIER_I_RECORD-010762 | 06/15/2005 | Correspondence | None | FHWA - 003 | Luken, Charlie (City of Cincinnati) | Proctor, Gordon (Ohio Department of Transportation);Decker, Dennis (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010763 - EASTERN_CORRIDOR_TIER_I_RECORD-010773 | 06/03/2005 | Correspondence | None | FHWA - 003 | Decker, Dennis, A (US Department of Transportation) | Brayshaw, William, W (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010774 - EASTERN_CORRIDOR_TIER_I_RECORD-010801 | 05/31/2005 | Correspondence | Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio Little Miami River Crossing | FHWA - 003 | Ukeiley, Robert (Law Office of Robert Ukeiley) | Decker, Dennis, A (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010802 - EASTERN_CORRIDOR_TIER_I_RECORD-010812 | 05/27/2005 | Correspondence | Eastern Corridor Multi Modal Transportation Project | FHWA - 003 | Hubbard, Ted, B (Hamilton County Transportation Improvement District) | Decker, Dennis (Federal Highway Administration);Proctor, Gordon (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010813 - EASTERN_CORRIDOR_TIER_I_RECORD-010823 | 05/25/2005 | Correspondence | Little Miami River and the Eastern Corridor | FHWA - 003 | Fremont, Mike (Rivers Unlimited) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010824 - EASTERN_CORRIDOR_TIER_I_RECORD-010827 | 05/19/2005 | Correspondence | None | FHWA - 003 | Peter, Albert, F (Anderson Township);Reis, Peggy, D (Anderson Township);Jackson, Russell, L (Anderson Township) | Taylor, Willie, R (United States Department of the Interior) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010828 - EASTERN_CORRIDOR_TIER_I_RECORD-010829 | 04/21/2005 | Correspondence | Eastern Corridor | FHWA - 003 | VonderEmbse, Mark, L (FHWA) | Martin, Diana |
| EASTERN_CORRIDOR_TIER_I_RECORD-010830 - EASTERN_CORRIDOR_TIER_I_RECORD-010844 | 04/18/2005 | Correspondence | None | FHWA - 003 | Taylor, Willie, R (United States Department of the Interior) | Decker, Dennis, A (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010845 - EASTERN_CORRIDOR_TIER_I_RECORD-010875 | 04/18/2005 | Correspondence | None | FHWA - 003 | Taylor, Willie, R (United States Department of the Interior) | Decker, Dennis, A (Federal Highway Administration) |

| | | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-010876 - EASTERN_CORRIDOR_TIER_I_RECORD-010879 | 03/21/2005 | Correspondence | Eastern Corridor Tier I DEIS | FHWA - 003 | Jennings, Sue (National Park | Hoffman, Larry (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010880 - EASTERN_CORRIDOR_TIER_I_RECORD-010891 | 03/09/2005 | Meeting / Presentation | NPS Coordination | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010892 - EASTERN_CORRIDOR_TIER_I_RECORD-010895 | 02/08/2005 | Correspondence | Eastern Corridor Data | FHWA - 003 | Jennings, Sue (National Park Service) | Hoffman, Larry |
| EASTERN_CORRIDOR_TIER_I_RECORD-010896 - EASTERN_CORRIDOR_TIER_I_RECORD-010916 | 01/31/2005 | Report | HAM-Eastern Corridor | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-010917 - EASTERN_CORRIDOR_TIER_I_RECORD-010919 | 01/18/2005 | Correspondence | None | FHWA - 003 | Rai, Vijai, N (United States Department of the Interior) | Decker, Dennis, A (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010920 - EASTERN_CORRIDOR_TIER_I_RECORD-010920 | 01/18/2005 | Correspondence | None | FHWA - 003 | Rai, Vijai, N (United States Department of the Interior) | Decker, Dennis, A (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010921 - EASTERN_CORRIDOR_TIER_I_RECORD-010931 | 01/10/2005 | Correspondence | None | FHWA - 003 | Wall, Marilyn (Sierra Club) | VonderEmbse, Mark (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010932 - EASTERN_CORRIDOR_TIER_I_RECORD-010941 | 01/10/2005 | Correspondence | Sierra Club Comments on Eastern Corridor Multi-Modal Projects PID 22970 Tier 1 Draft Environmental Impact Statement FHWA-OH-EIS-04-02-D | FHWA - 003 | Wall, Marilyn (Sierra Club) | VonderEmbse, Mark (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010942 - EASTERN_CORRIDOR_TIER_I_RECORD-010961 | 01/10/2005 | Correspondence | Little Miami Inc LMI Comments on the Draft EIS for the Eastern Corridor Hamilton and Clermont Counties Ohio | FHWA - 003 | Partee, Eric, B (Little Miami Incorporated) | VonderEmbse, Mark, L (Federal Highway Administration);Jindal, Hans (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010962 - EASTERN_CORRIDOR_TIER_I_RECORD-010966 | 01/10/2005 | Correspondence | None | FHWA - 003 | Hines, Stephanie (Little Miami River Partnership) | VonderEmbse, Mark (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010967 - EASTERN_CORRIDOR_TIER_I_RECORD-010997 | 01/06/2005 | Correspondence | Eastern Corridor Draft EIS | FHWA - 003 | Fremont, Mike (Rivers Unlimited) | VonderEmbse, Mark, L (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-010998 - EASTERN_CORRIDOR_TIER_I_RECORD-011002 | 01/05/2005 | Correspondence | 04-0273 ODOT Tier 1 DEIS Eastern Corridor HAM-SR32-0.00 PID 22970 | FHWA - 003 | Hoffman, Larry (ODOT) | Smith, Keith;Jindal, Hans;Record, R (Balke);Osborne, D (Balke) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-011003 - EASTERN_CORRIDOR_TIER_I_RECORD-011007 | 12/30/2004 | Correspondence | Tier 1 Draft Environmental Impact Statement for the Eastern Corridor Multi-Modal Projects in Hamilton and Clermont Counties | FHWA - 003 | Westlake, Kenneth, A (United States Environmental Protection Agency) | VonderEmbse, Mark (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-011008 - EASTERN_CORRIDOR_TIER_I_RECORD-011013 | 12/13/2004 | Correspondence | Public Hearing on Eastern Corridor | FHWA - 003 | Record, Richard, L (Balke American) | Martin, Diana;Hoffman, Larry;VonderEmbse, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-011014 - EASTERN_CORRIDOR_TIER_I_RECORD-011016 | 12/07/2004 | Correspondence | None | FHWA - 003 | Quintana, Ernest (United States Department of the Interior) | Hill, Timothy (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-011017 - EASTERN_CORRIDOR_TIER_I_RECORD-011020 | 12/07/2004 | Correspondence | None | FHWA - 003 | Quintana, Ernest (United States Department of the Interior) | Hill, Timothy (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-011021 - EASTERN_CORRIDOR_TIER_I_RECORD-011021 | 04/00/2000 | Report | 2020 Vision for the Eastern Corridor | FHWA - 003 | URS;Bechtel Infrastructure;Balke Engineers;OKI | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-011022 - EASTERN_CORRIDOR_TIER_I_RECORD-011699 | 00/00/0000 | Report | None | FHWA - 003 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-011700 - EASTERN_CORRIDOR_TIER_I_RECORD-012277 | 03/15/2002 | Report | Environmental Inventory Source Document | FHWA - 003 | Balke Engineers;Gray and Pape Inc;HC Nutting Company | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-012278 - EASTERN_CORRIDOR_TIER_I_RECORD-012279 | 11/08/2004 | Report | Tier 1 Draft Environmental Impact Statement Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 | FHWA - 003 | Peters, Victoria (Federal Highway Administration);Proctor, Gordon (Ohio Department of Transportation);US Department of Transportation;Hamilton County Transportation Improvement District;Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-012280 - EASTERN_CORRIDOR_TIER_I_RECORD-012283 | 00/00/0000 | Report | Tier 1 Final Environmental Impact Statement Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID 22970 | FHWA - 003 | US Department of Transportation;Federal Highway Administration;Ohio Department of Transportation;Hamilton County Transportation Improvement District;Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-012284 - EASTERN_CORRIDOR_TIER_I_RECORD-012398 | 03/18/1996 | Meeting / Presentation | Meeting Record | OKI - 004 | OKI Eastern Corridor MIS Public Involvement Team | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-012399 - EASTERN_CORRIDOR_TIER_I_RECORD-012762 | 07/31/1996 | Financial | Statement Customer ID OKI001 | OKI - 004 | Cincinnati Citybeat | OKI |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-012763 - EASTERN_CORRIDOR_TIER_I_RECORD-012930 | 00/00/0000 | Meeting / | Recommended Disposition of Alternatives | OKI - 004 | OKI Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-012931 - EASTERN_CORRIDOR_TIER_I_RECORD-013299 | 09/29/1998 | Meeting / Presentation | Summary Plan for Public Meetings Round 2 Eastern Corridor Major Investment Study | OKI - 004 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-013300 - EASTERN_CORRIDOR_TIER_I_RECORD-013428 | 09/29/1998 | Correspondence | LOS Maps for Eastern Corridor | OKI - 004 | Stephenson, Craig, M (URS Greiner) | Montazemi, Dory (Ohio Kentucky Indiana Council of Regional Governments) |
| EASTERN_CORRIDOR_TIER_I_RECORD-013429 - EASTERN_CORRIDOR_TIER_I_RECORD-013623 | 00/00/0000 | Meeting / Presentation | Travel Demand | OKI - 004 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-013624 - EASTERN_CORRIDOR_TIER_I_RECORD-013775 | 05/31/2000 | Correspondence | OKI Eastern Corridor-Major Investment Study | OKI - 004 | Sullivan, Edward, F (URS Greiner Woodward Clyde) | Montazemi, Dory (Ohio Kentucky Indiana Regional Council of Governments) |
| EASTERN_CORRIDOR_TIER_I_RECORD-013776 - EASTERN_CORRIDOR_TIER_I_RECORD-014295 | 00/00/0000 | Meeting / Presentation | What Who and How for the December 5 1996 Meeting of the Eastern Corridor Task Force | OKI - 004 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-014296 - EASTERN_CORRIDOR_TIER_I_RECORD-014885 | 04/27/1998 | Map / Drawing / Diagram / Photograph | Proposed Preferred Plan | OKI - 004 | OKI Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-014886 - EASTERN_CORRIDOR_TIER_I_RECORD-015205 | 07/25/2002 | Meeting / Presentation | Eastern Corridor Advisory Committee Meeting Thursday July 25 2002-1 30 PM Sign-In | OKI - 004 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-015206 - EASTERN_CORRIDOR_TIER_I_RECORD-015387 | 09/10/1996 | Report | Summary of the July 1996 Public Involvement Sessions for the Eastern Corridor Transportation Study | OKI - 004 | Ohio Kentucky Indiana Regional Council of Governments | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-015388 - EASTERN_CORRIDOR_TIER_I_RECORD-015657 | 07/00/1996 | Report | Eastern Corridor Public Involvement Report Round One of the Public Meetings and Networking Activities the Eastern Corridor Transportation Study | OKI - 004 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-015658 - EASTERN_CORRIDOR_TIER_I_RECORD-015934 | 03/25/1999 | Court Transcript | Public Hearing on the Eastern Corridor Major Investment Study Recommended Plan for Improving Transportation | OKI - 004 | Dowlin, John (Ohio Kentucky Indiana Regional Council of Governments);Montazemi, Dory (Ohio Kentucky Indiana Regional Council of Governments) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-015935 - EASTERN_CORRIDOR_TIER_I_RECORD-016125 | 00/00/0000 | Meeting / Presentation | None | OKI - 004 | Eastern Corridor | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-016126 - EASTERN_CORRIDOR_TIER_I_RECORD-016133 | 12/01/2000 | Correspondence | Participation on Committees | OKI - 004 | Montazemi, Dory (Ohio Kentucky Indiana Regional Council of Governments) | Eastern Corridor Task Force |
| EASTERN_CORRIDOR_TIER_I_RECORD-016134 - EASTERN_CORRIDOR_TIER_I_RECORD-016276 | 07/25/2002 | Meeting / Presentation | Advisory Committee Meeting July 25 2002-1 30 PM OKI Board Room Agenda | OKI - 004 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-016277 - EASTERN_CORRIDOR_TIER_I_RECORD-016442 | 10/01/2001 | Correspondence | Eastern Corridor-Wednesday Meeting | OKI - 004 | Record, Rick (Balke Engineers) | Tsai, Cheng-I |
| EASTERN_CORRIDOR_TIER_I_RECORD-016443 - EASTERN_CORRIDOR_TIER_I_RECORD-016855 | 07/26/2001 | Financial | Cost Proposal Eastern Corridor Multi-Modal Projects Proposal Cost Summary | HAMILTON - 005 | Balke Engineers | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-016856 - EASTERN_CORRIDOR_TIER_I_RECORD-017050 | 08/00/2004 | Report | Land Use and Jurisdictional Work Joint Implementation Strategy Work | HAMILTON - 005 | Balke American;Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-017051 - EASTERN_CORRIDOR_TIER_I_RECORD-017238 | 00/00/0000 | Report | Eastern Corridor Green Infrastructure Planning Committee | HAMILTON - 005 | Eastern Corridor;Meisner Associates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-017239 - EASTERN_CORRIDOR_TIER_I_RECORD-017239 | 00/00/0000 | File Folder / Binder Tab | HCTID-4 | HAMILTON - 005 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-017240 - EASTERN_CORRIDOR_TIER_I_RECORD-017276 | 02/18/1997 | Correspondence | Thru Traffic in Linwood Mt Lookout and Hyde Park | HAMILTON - 005 | Hamner, John, H (City of Cincinnati) | Public Works and Utilities Committee |
| EASTERN_CORRIDOR_TIER_I_RECORD-017277 - EASTERN_CORRIDOR_TIER_I_RECORD-017508 | 12/07/2000 | Correspondence | Eastern Corridor Improvements Land Use Coordination | HAMILTON - 005 | Brayshaw, William, W (Hamilton County Transportation Improvement District) | Shah, Chandra (Balke Engineers) |
| EASTERN_CORRIDOR_TIER_I_RECORD-017509 - EASTERN_CORRIDOR_TIER_I_RECORD-017959 | 12/17/2001 | Correspondence | Waiver of Insurance Requirements Eastern Corridor Multi-Modal Projects | HAMILTON - 005 | Shah, Chandra, R (Balke Engineers) | Brayshaw, William, W (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-017960 - EASTERN_CORRIDOR_TIER_I_RECORD-018045 | 07/18/2002 | Correspondence | Eastern Corridor Land Use Vision Plan | HAMILTON - 005 | Hubbard, Ted, B (County of Hamilton) | Anness, Harold (Hamilton County Regional Planning Commission) |
| EASTERN_CORRIDOR_TIER_I_RECORD-018046 - EASTERN_CORRIDOR_TIER_I_RECORD-018132 | 06/10/2003 | Invoice / Purchase Order | Invoice No 1F | HAMILTON - 005 | Balke American | Gleason, Andrew, D (Coolidge Wall Womsley & Lombard LPA) |

| Record | Date | Type | Title | Location | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-018133 - EASTERN_CORRIDOR_TIER_I_RECORD-018977 | 10/11/1995 | Corporate | Resolution Rescinding a Resolution to Create a Transportation Improvement District | HAMILTON - 005 | Bedinghaus (Hamilton County);Dowlin (Hamilton County);Guckenberger (Hamilton County);Panioto, Jacqueline, K (Board of County Commissioners Hamilton County) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-018978 - EASTERN_CORRIDOR_TIER_I_RECORD-019481 | 00/00/0000 | Business | Eastern Corridor Land Use Vision Plan Draft Mission Statement | HAMILTON - 005 | Eastern Corridor;Wilson Jones | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-019482 - EASTERN_CORRIDOR_TIER_I_RECORD-020020 | 03/15/2002 | Report | Environmental Inventory Source Document | HAMILTON - 005 | Balke Engineers;Gray and Pape Inc;HC Nutting Company | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-020021 - EASTERN_CORRIDOR_TIER_I_RECORD-020022 | 00/00/0000 | Other | Hamilton County Tid Minutes 1996-2006 Resolutions 1995-2006 Copied 12/13/06 | HAMILTON - 005 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-020023 - EASTERN_CORRIDOR_TIER_I_RECORD-020023 | 00/00/0000 | File Folder / Binder / Tab | HCTID-9 | HAMILTON - 005 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-020024 - EASTERN_CORRIDOR_TIER_I_RECORD-020033 | 00/00/0000 | Financial | Eastern Corridor-Financing Overview | HAMILTON - 005 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-020034 - EASTERN_CORRIDOR_TIER_I_RECORD-020038 | 00/00/0000 | Government / Regulatory | HB 577 124th General Assembly as Introduced Bill Summary | HAMILTON - 005 | Mase, Elizabeth, K (Ohio Legislative Service Commission);Schneider, Cates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-020039 - EASTERN_CORRIDOR_TIER_I_RECORD-020043 | 03/01/2003 | Correspondence | None | HAMILTON - 005 | Schneider, Michelle, G (Ohio House of Representaives) | Brayshaw, William, W (Hamilton County Enginner) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020044 - EASTERN_CORRIDOR_TIER_I_RECORD-020045 | 03/07/2003 | Correspondence | Part A Environmental Base Study Reports Ecological Cultural and Hazardous Materials Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID #22970 | HAMILTON - 005 | Osborne, Deborah (Balke American) | Smith, Keith (Ohio Department of Transportation);Flynn, Michael, C (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020046 - EASTERN_CORRIDOR_TIER_I_RECORD-020048 | 00/00/0000 | Financial | House Transportation-Treasury Appropriations Subcommittee FY04 Funding Request | HAMILTON - 005 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-020049 - EASTERN_CORRIDOR_TIER_I_RECORD-020050 | 04/11/2003 | Correspondence | None | HAMILTON - 005 | Portman, Rob (Congress of the United States) | Istook, Ernest, J (Committee on Appropriations) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020051 - EASTERN_CORRIDOR_TIER_I_RECORD-020133 | 04/16/2003 | Correspondence | Recommended Subconsultant Budget Revisions-Part A and B-3 A | HAMILTON - 005 | Record, Rick (Balke American);Eastern Corridor | Hubbard, Ted (Hamilton County TID) |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-020134 - EASTERN_CORRIDOR_TIER_I_RECORD-020134 | 05/30/2003 | Correspondence | Red Bank Road Brownfield Site-Village of Fairfax | HAMILTON - 005 | Brayshaw, William, W (Hamilton County Transportation Improvement District) | Satzger, Kim (Port of Greater Cincinnati Development |
| EASTERN_CORRIDOR_TIER_I_RECORD-020135 - EASTERN_CORRIDOR_TIER_I_RECORD-020136 | 06/10/2003 | Invoice / Purchase Order | Invoice No 1F | HAMILTON - 005 | Balke American | Gleason, Andrew, D (Coolidge Wall Womsley & Lombard LPA) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020137 - EASTERN_CORRIDOR_TIER_I_RECORD-020137 | 06/16/2003 | Correspondence | House Bill 194 | HAMILTON - 005 | Hubbard, Ted, B (County of Hamilton);Brayshaw, William, W (County of Hamilton) | Wolpert, Larry (House County & Township Government Committee) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020138 - EASTERN_CORRIDOR_TIER_I_RECORD-020139 | 06/20/2003 | Report | Progress Report-Eastern Corridor Multi-Modal Projects PE/EIS Phase | HAMILTON - 005 | Balke American | Brayshaw, William (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020140 - EASTERN_CORRIDOR_TIER_I_RECORD-020140 | 06/26/2003 | Correspondence | National Award for Smart Growth Achievement 2003 Entry Package | HAMILTON - 005 | Brayshaw, William, W (Hamilton County Transportation Improvement District) | Levofsky, Amber (US Environmental Protection Agency) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020141 - EASTERN_CORRIDOR_TIER_I_RECORD-020141 | 07/01/2003 | Correspondence | Eastern Corridor Multi-Modal Projects PE/EIS Agreement | HAMILTON - 005 | Brayshaw, William, W (Hamilton County Transportation Improvement District) | Shah, Chandra (Balke American) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020142 - EASTERN_CORRIDOR_TIER_I_RECORD-020143 | 07/15/2003 | Correspondence | Eastern Corridor Multi Modal Projects Summary Update to TID Board Members | HAMILTON - 005 | Hubbard, Ted (Hamilton County Transportation Improvement District) | Duane, James (OKI Regional Council of Governments) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020144 - EASTERN_CORRIDOR_TIER_I_RECORD-020144 | 07/22/2003 | Correspondence | Eastern Corridor Benefit Cost Analysis | HAMILTON - 005 | Sislak, Kenneth, G (Wilbur Smith Associates) | Jablonski, Paul, C (Southwest Ohio Regional Transit Authority) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020145 - EASTERN_CORRIDOR_TIER_I_RECORD-020146 | 08/26/2003 | Correspondence | Eastern Corridor/Land Use Vision Plan Hamilton and Clermont Counties | HAMILTON - 005 | Meisner, Gary, W (Meisner Associates Land Vision) | Portman, Rob |
| EASTERN_CORRIDOR_TIER_I_RECORD-020147 - EASTERN_CORRIDOR_TIER_I_RECORD-020198 | 09/24/2004 | Correspondence | Information Received from Metro Various Oasis Line Agreements | HAMILTON - 005 | Record, Rick (Balke American);Eastern Corridor | Hubbard, Ted (Hamilton County TID);Brayshaw, Bill (Hamilton County TID) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020199 - EASTERN_CORRIDOR_TIER_I_RECORD-020214 | 10/06/2003 | Correspondence | Letter of Confirmation Eastern Corridor Multi-Modal Projects PE/EIS Phase Part A Hamilton and Clermont Counties Ohio | HAMILTON - 005 | Brayshaw, William, W (Hamilton County Transportation Improvement District);Hubbard, Ted, B (Hamilton County Transportation Improvement District) | Ettinger, Joel (US Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020215 - EASTERN_CORRIDOR_TIER_I_RECORD-020233 | 10/09/2003 | Correspondence | Letter of Confirmation Eastern Corridor Multi-Modal Projects PE/EIS Phase Part A Hamilton and Clermont Counties Ohio | HAMILTON - 005 | Brayshaw, William, W (Hamilton County Transportation Improvement District);Hubbard, Ted, B (Hamilton County Transportation Improvement District) | Portman, Rob (US House of Representatives 2nd District) |

| Record | Date | Type | Description | County | Party | Party |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-020234 - EASTERN_CORRIDOR_TIER_I_RECORD-020238 | 10/23/2003 | Correspondence | Eastern Corridor Part B Invoice Information | HAMILTON - 005 | Brayshaw, William (Hamilton County Transportation Improvement District) | Dowlin, John |
| EASTERN_CORRIDOR_TIER_I_RECORD-020239 - EASTERN_CORRIDOR_TIER_I_RECORD-020239 | 00/00/0000 | Correspondence | None | HAMILTON - 005 | Santore, Mary, K (United States Environmental Protection Agency) | Hubbard, Ted (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020240 - EASTERN_CORRIDOR_TIER_I_RECORD-020240 | 12/26/2003 | Correspondence | Eastern Corridor Part A-Conceptual Engineering and Environmental Evaluation-Multi Modal | HAMILTON - 005 | Yeager, Robert, A (Balke American) | Brayshaw, William, W (Hamilton County TID) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020241 - EASTERN_CORRIDOR_TIER_I_RECORD-020241 | 12/26/2003 | Correspondence | Eastern Corridor Part B | HAMILTON - 005 | Yeager, Robert, A (Balke American) | Brayshaw, William, W (Hamilton County TID) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020242 - EASTERN_CORRIDOR_TIER_I_RECORD-020242 | 12/31/2003 | Correspondence | None | HAMILTON - 005 | Dowlin, John, S (Hamilton County Transportation Improvement District) | Partee, Eric (Little Miami Incorporated) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020243 - EASTERN_CORRIDOR_TIER_I_RECORD-020243 | 00/00/0000 | File Folder / Binder Tab | 2004 Correspondence File | HAMILTON - 005 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-020244 - EASTERN_CORRIDOR_TIER_I_RECORD-020244 | 01/30/2004 | Agreement / Contract | Extension of Agreement for PE/EIS Phase Eastern Corridor Multi-Modal Projects | HAMILTON - 005 | Brayshaw, William, W (Hamilton County Transportation Improvement District);Yeager, Robert, A (Balke American) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-020245 - EASTERN_CORRIDOR_TIER_I_RECORD-020245 | 02/09/2004 | Correspondence | None | HAMILTON - 005 | Brayshaw, William, W (Hamilton County Transportation Improvement District) | Cahall, Nan |
| EASTERN_CORRIDOR_TIER_I_RECORD-020246 - EASTERN_CORRIDOR_TIER_I_RECORD-020246 | 03/08/2004 | Report | Legislative Update to TID Board Eastern Corridor Multi-Modal Projects | HAMILTON - 005 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-020247 - EASTERN_CORRIDOR_TIER_I_RECORD-020249 | 03/19/2004 | Correspondence | Preliminary Draft EIS-Tier 1 Part A Document Eastern Corridor Multi-Modal Projects | HAMILTON - 005 | Record, Rick (Balke American) | City of Cincinnati;Hamilton County;Clermont County;OKI;SORTA Metro;ODOT;Anderson Township |
| EASTERN_CORRIDOR_TIER_I_RECORD-020250 - EASTERN_CORRIDOR_TIER_I_RECORD-020250 | 03/23/2004 | Correspondence | Eastern Corridor Multi-Modal Improvement Projects Preliminary Draft EIS Tier 1 Part A Document | HAMILTON - 005 | Hubbard, Ted, B (County of Hamilton);Brayshaw, William, W (County of Hamilton) | Dolive, Henry (Anderson Township) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020251 - EASTERN_CORRIDOR_TIER_I_RECORD-020251 | 03/23/2004 | Correspondence | None | HAMILTON - 005 | Hubbard, Ted (Hamilton County Transportation Improvement District) | None |

| Record | Date | Type | Description | County | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-020252 - EASTERN_CORRIDOR_TIER_I_RECORD-020254 | 04/30/2004 | Correspondence | None | HAMILTON - 005 | Schneider, John (Alliance for Regional Transit) | Brayshaw, Bill (Hamilton County Engineer) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020255 - EASTERN_CORRIDOR_TIER_I_RECORD-020256 | 05/27/2004 | Correspondence | Economic Development in Clermont County | HAMILTON - 005 | Walker, Mary, C (Board of County Commissioners) | Spinney, David, L;Croswell, Scott;Proud, Robert |
| EASTERN_CORRIDOR_TIER_I_RECORD-020257 - EASTERN_CORRIDOR_TIER_I_RECORD-020258 | 06/07/2004 | Correspondence | None | HAMILTON - 005 | Reynolds, Timothy, J (Metro) | Hubbard, Ted (Hamilton County Engineer) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020259 - EASTERN_CORRIDOR_TIER_I_RECORD-020259 | 06/29/2004 | Correspondence | None | HAMILTON - 005 | Dickey, Rex (Ohio Department of Transportation) | Brayshaw, William (Hamilton County TID) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020260 - EASTERN_CORRIDOR_TIER_I_RECORD-020262 | 10/20/2004 | Correspondence | Funding Proposal for the Ancor Connector | HAMILTON - 005 | Brayshaw, William, W (County of Hamilton);Hubbard, Ted, B (County of Hamilton) | Board of County Commissioners |
| EASTERN_CORRIDOR_TIER_I_RECORD-020263 - EASTERN_CORRIDOR_TIER_I_RECORD-020264 | 10/20/2004 | Government / Regulatory | Motion | HAMILTON - 005 | Smitherman, Christopher (City of Cincinnati) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-020265 - EASTERN_CORRIDOR_TIER_I_RECORD-020274 | 11/15/2004 | Correspondence | Draft Statement of Intent | HAMILTON - 005 | Brayshaw, William, W (Hamilton County Transportation Improvement District) | Spinney, David (Clermont County) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020275 - EASTERN_CORRIDOR_TIER_I_RECORD-020275 | 00/00/0000 | File Folder / Binder Tab | 2005 TID Correspondence Files | HAMILTON - 005 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-020276 - EASTERN_CORRIDOR_TIER_I_RECORD-020282 | 01/12/2005 | Correspondence | Hamilton County Transportation Improvement District Roadwork Development Grant Fund | HAMILTON - 005 | Brayshaw, William, W (Hamilton County Transportation Improvement District) | Proctor, Gordon (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020283 - EASTERN_CORRIDOR_TIER_I_RECORD-020283 | 01/18/2005 | Correspondence | Eastern Corridor Multi Modal Improvement Projects | HAMILTON - 005 | Brayshaw, William, W (Hamilton County Transportation Improvement District) | Yeager, Robert (Balke American Engineers) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020284 - EASTERN_CORRIDOR_TIER_I_RECORD-020287 | 01/13/2005 | Correspondence | Eastern Corridor Multi-Modal Transportation Improvement Projects | HAMILTON - 005 | Luken, Charlie (City of Cincinnati) | Brayshaw, Bill |
| EASTERN_CORRIDOR_TIER_I_RECORD-020288 - EASTERN_CORRIDOR_TIER_I_RECORD-020291 | 01/20/2005 | Government / Regulatory | Board of County Commissioners Execution of a Statement of Intent between the Hamilton County Transportation Improvement District and the Local Funding Jurisdictions Relative to the Eastern Corridor Multi-Modal Transportation Projects 05-0119-002 Executed | HAMILTON - 005 | Board of County Commissioners | None |

| Record | Date | Type | Description | Location | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-020292 - EASTERN_CORRIDOR_TIER_I_RECORD-020293 | 01/24/2005 | Correspondence | Transportation Improvement District-Appreciation of Service | HAMILTON - 005 | Heimlich, Phil (Hamilton County Transportation Improvement District) | Albrinck, Jeffrey |
| EASTERN_CORRIDOR_TIER_I_RECORD-020294 - EASTERN_CORRIDOR_TIER_I_RECORD-020294 | 01/28/2005 | Correspondence | None | HAMILTON - 005 | Proctor, Gordon (Ohio Department of Transportation) | Brayshaw, Bill (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020295 - EASTERN_CORRIDOR_TIER_I_RECORD-020304 | 01/31/2005 | Correspondence | Eastern Corridor T-Bill Request | HAMILTON - 005 | Record, Richard, L (Balke American) | Hubbard, Ted |
| EASTERN_CORRIDOR_TIER_I_RECORD-020305 - EASTERN_CORRIDOR_TIER_I_RECORD-020306 | 01/31/2005 | Correspondence | None | HAMILTON - 005 | Yeager, Robert (Balke American) | Brayshaw, William (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020307 - EASTERN_CORRIDOR_TIER_I_RECORD-020307 | 02/01/2005 | Correspondence | Roadwork Development Grant Fund | HAMILTON - 005 | Schneider, Michelle (Ohio House of Representatives) | Proctor, Gordon (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020308 - EASTERN_CORRIDOR_TIER_I_RECORD-020308 | 02/03/2005 | Correspondence | Regional Transit Hub Network Authorization in the Federal Transportation Bill | HAMILTON - 005 | Brayshaw, William, W (County of Hamilton);Hubbard, Ted, B (County of Hamilton) | Portman, Rob (US House of Representatives) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020309 - EASTERN_CORRIDOR_TIER_I_RECORD-020313 | 00/00/0000 | Report | Statement of Intent between the Hamilton County Transportation Improvement District and the Local Funding Jurisdictions with Respect to the Eastern Corridor Multi-Modal Transportation Projects | HAMILTON - 005 | Illegible (City of Cincinnati);Walker, Mary, C (Clermont County);Illegible (Hamilton County);Ohio Department of Transportation;Illegible (Southwest Ohio Regional Transit | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-020314 - EASTERN_CORRIDOR_TIER_I_RECORD-020321 | 02/14/2005 | Correspondence | Eastern Corridor Meetings | HAMILTON - 005 | Wall, Marilyn | Hubbard, Ted |
| EASTERN_CORRIDOR_TIER_I_RECORD-020322 - EASTERN_CORRIDOR_TIER_I_RECORD-020326 | 03/01/2005 | Correspondence | FY 06 Appropriation Request Questionnaire Concerning the Eastern Corridor Project | HAMILTON - 005 | Hubbard, Ted | Voinovich, George |
| EASTERN_CORRIDOR_TIER_I_RECORD-020327 - EASTERN_CORRIDOR_TIER_I_RECORD-020329 | 03/14/2005 | Correspondence | Red Bank Expressway | HAMILTON - 005 | Portune, Todd (Hamilton County) | Brayshaw, Bill;Listerman, Cathy |
| EASTERN_CORRIDOR_TIER_I_RECORD-020330 - EASTERN_CORRIDOR_TIER_I_RECORD-020346 | 04/27/2005 | Correspondence | Eastern Corridor-National Park Service Comments and Tier 1 EIS | HAMILTON - 005 | Record, Richard, L (Balke American) | Freeman, Allen;Brayshaw, Bill;Spinney, Dave;Martin, Diana;Enabnit, Eileen;Dolive, Henry;Smith, Keith;Policinski, Mark, R;Kelly, Martha;Setzer, Mike;Manger, Pat;Hubbard, Ted;Reynolds, Tim |
| EASTERN_CORRIDOR_TIER_I_RECORD-020347 - EASTERN_CORRIDOR_TIER_I_RECORD-020347 | 05/06/2005 | Correspondence | Eastern Corridor MIS Study | HAMILTON - 005 | Hubbard, Ted, B (County of Hamilton);Brayshaw, William, W (County of Hamilton) | Schuermann, Rusty (Kegler Brown Hill & Ritter) |

Page 176

| Document ID | Date | Type | Description | Location | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-020348 - EASTERN_CORRIDOR_TIER_I_RECORD-020350 | 05/18/2005 | Correspondence | Eastern Corridor Multi-Modal Transportation Project | HAMILTON - 005 | Brayshaw, William, W (Hamilton County Transportation Improvement District) | Decker, Dennis (Federal Highway Administration);Proctor, Gordon (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020351 - EASTERN_CORRIDOR_TIER_I_RECORD-020351 | 05/26/2005 | Correspondence | Eastern Corridor Travel Demand and Air Quality Modeling | HAMILTON - 005 | Wall, Marilyn (Sierra Club) | Board Member (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020352 - EASTERN_CORRIDOR_TIER_I_RECORD-020361 | 05/27/2005 | Correspondence | Eastern Corridor Multi Modal Transportation Project | HAMILTON - 005 | Hubbard, Ted, B (Hamilton County Transportation Improvement District) | Decker, Dennis (Federal Highway Administration);Proctor, Gordon (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020362 - EASTERN_CORRIDOR_TIER_I_RECORD-020363 | 06/01/2005 | Correspondence | Eastern Corridor Response to Becky McClatchey of the Sierra Club | HAMILTON - 005 | Hubbard, Ted, B (County of Hamilton);Brayshaw, William, W (County of Hamilton) | Bronson, Pete (Enquirer) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020364 - EASTERN_CORRIDOR_TIER_I_RECORD-020365 | 06/03/2005 | Correspondence | None | HAMILTON - 005 | Decker, Dennis, A (US Department of Transportation) | Brayshaw, William, W (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020366 - EASTERN_CORRIDOR_TIER_I_RECORD-020370 | 06/03/2005 | Correspondence | None | HAMILTON - 005 | Wall, Marilyn | Record, Rick |
| EASTERN_CORRIDOR_TIER_I_RECORD-020371 - EASTERN_CORRIDOR_TIER_I_RECORD-020371 | 06/06/2005 | Correspondence | Eastern Corridor Travel Demand and Air Quality Model | HAMILTON - 005 | Hubbard, Ted, B (Hamilton County Transportation Improvement District) | Wall, Marilyn (Sierra Club) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020372 - EASTERN_CORRIDOR_TIER_I_RECORD-020391 | 06/15/2005 | Correspondence | None | HAMILTON - 005 | Luken, Charlie (City of Cincinnati) | Proctor, Gordon (Ohio Department of Transportation);Decker, Dennis (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020392 - EASTERN_CORRIDOR_TIER_I_RECORD-020393 | 06/15/2005 | Correspondence | Eastern Corridor Benefit/Cost Analysis and Financial Plan | HAMILTON - 005 | Hubbard, Ted, B (Hamilton County Transportation Improvement District) | McClatchey, Becky (Sierra Club) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020394 - EASTERN_CORRIDOR_TIER_I_RECORD-020400 | 01/24/2005 | Corporate | Resolution by the Hamilton County Transportation Improvement District Approving Statement of Intent between the Hamilton County Transportation Improvement District and the Local Funding Jurisdictions with Respect to the Eastern Corridor Multi-Modal Transportation Improvement Projects | HAMILTON - 005 | Illegible (Hamilton County Transportation Improvement District) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-020401 - EASTERN_CORRIDOR_TIER_I_RECORD-020401 | 06/16/2005 | Corporate | Resolution No 2526 Eastern Corridor Multi-Model Transportation Project | HAMILTON - 005 | Bushman, James, E (Board of Park Commissioners Hamilton County Park District);Goering, Robert, A (Board of Park Commissioners Hamilton County Park District);Hamant, Nancy, R (Board of Park Commissioners Hamilton County Park District) | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-020402 - EASTERN_CORRIDOR_TIER_I_RECORD-020404 | 06/27/2005 | Correspondence | Ancor Connector Geotechnical Investigation Information | HAMILTON - 005 | Hubbard, Ted, B (County of Hamilton);Brayshaw, William, W (County of Hamilton) | Bailey, Yvonne (Martin Marietta Materials Inc) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020405 - EASTERN_CORRIDOR_TIER_I_RECORD-020405 | 07/13/2005 | Correspondence | Hamilton County Transportation Improvement District Board Meeting | HAMILTON - 005 | Heimlich, Phil (Hamilton County Transportation Improvement District);Brayshaw, William, W (Hamilton County Transportation Improvement District) | Proctor, Gordon (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020406 - EASTERN_CORRIDOR_TIER_I_RECORD-020410 | 07/26/2005 | Corporate | Resolution No 162-05 Resolution to Approve Amendment No 1 to the Local Share Participation Agreement Adopted the 29Th Day of May 2001 between the County of Clermont and the Hamilton County Transportation Improvement District to Expand the Scope of Work of Balke American Engineers to Include Task B7c-Lower East Fork Watershed Management Plan Coordination | HAMILTON - 005 | Proud, Robert, L (Board of County Commissioners Clermont County Ohio);Walker, Mary, C (Board of County Commissioners Clermont County Ohio);Croswell, RS (Board of County Commissioners Clermont County Ohio);Brayshaw, William, W (Hamilton County Transportation Improvement District) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-020411 - EASTERN_CORRIDOR_TIER_I_RECORD-020414 | 08/02/2005 | Correspondence | None | HAMILTON - 005 | Policinski, Mark (Ohio Kentucky Indiana) | Brayshaw, William, W (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020415 - EASTERN_CORRIDOR_TIER_I_RECORD-020416 | 08/02/2005 | Correspondence | None | HAMILTON - 005 | Gettler, Benjamin (Southwest Ohio Regional Transit Authority) | Brayshaw, Bill (Hamilton County) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020417 - EASTERN_CORRIDOR_TIER_I_RECORD-020420 | 08/02/2005 | Article / Publication | Eastern Corridor Gets $500K | HAMILTON - 005 | Klepal, Dan (Enquirer);Engebrecht, Julie (Enquirer) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-020421 - EASTERN_CORRIDOR_TIER_I_RECORD-020421 | 08/17/2005 | Correspondence | TID Eastern Corridor Public Records Request | HAMILTON - 005 | Hubbard, Ted | Listerman, Cathy;Sellmeyer, Judy |
| EASTERN_CORRIDOR_TIER_I_RECORD-020422 - EASTERN_CORRIDOR_TIER_I_RECORD-020423 | 09/02/2005 | Correspondence | Eastgate Area Improvements I-275 and SR 32 Clermont County $3360000 | HAMILTON - 005 | Proctor, Gordon (Ohio Department of Transportation);Decker, Dennis (Federal Highway Administration) | Hubbard, Ted (Hamilton Co TID) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020424 - EASTERN_CORRIDOR_TIER_I_RECORD-020425 | 09/02/2005 | Correspondence | Red Bank Road Improvements from I-71 to Fair Lane in Eastern Hamilton County Ohio $3120000 | HAMILTON - 005 | Proctor, Gordon (Ohio Department of Transportation);Decker, Dennis (US Department of Transportation) | Hubbard, Ted (Hamilton Co TID) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020426 - EASTERN_CORRIDOR_TIER_I_RECORD-020427 | 09/06/2005 | Correspondence | Coordination of SPR Grant for Fiscal Impact Analysis | HAMILTON - 005 | Spinney, David, L (Eastern Corridor Financial Implementation Committee);Stuckey, Eric (Eastern Corridor Financial Implementation Committee) | Proctor, Gordon (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020428 - EASTERN_CORRIDOR_TIER_I_RECORD-020432 | 09/12/2005 | Correspondence | Regency Centers Traffic Impact Study Relative to the Eastern Corridor Project | HAMILTON - 005 | Hubbard, Ted, B (Hamilton County Transportation Improvement District) | Shannon, Theodore, W |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-020433 - EASTERN_CORRIDOR_TIER_I_RECORD-020433 | 09/16/2005 | Correspondence | Eastern Corridor FEIS Hamilton and Clermont Counties Ohio | HAMILTON - 005 | Brayshaw, William, W (Hamilton County Transportation Improvement District) | Decker, Dennis, A (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020434 - EASTERN_CORRIDOR_TIER_I_RECORD-020435 | 09/26/2005 | Invoice / Purchase Order | Invoice | HAMILTON - 005 | Brayshaw, William, W;Sellmeyer, Judith, L | Wall, Marilyn (Sierra Club) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020436 - EASTERN_CORRIDOR_TIER_I_RECORD-020438 | 10/12/2005 | Correspondence | None | HAMILTON - 005 | Brayshaw, William (Hamilton County Transportation Improvement District) | Mayor;Members of Council |
| EASTERN_CORRIDOR_TIER_I_RECORD-020439 - EASTERN_CORRIDOR_TIER_I_RECORD-020439 | 10/12/2005 | Correspondence | Coordination of SPR Grant for Fiscal Impact Analysis | HAMILTON - 005 | Proctor, Gordon (Ohio Department of Transportation) | Spinney, David, L;Stuckey, Eric (Hamilton County) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020440 - EASTERN_CORRIDOR_TIER_I_RECORD-020443 | 10/13/2005 | Correspondence | Eastern Corridor DOI Letter | HAMILTON - 005 | Hubbard, Ted | Listermann, Cathy |
| EASTERN_CORRIDOR_TIER_I_RECORD-020444 - EASTERN_CORRIDOR_TIER_I_RECORD-020446 | 10/19/2005 | Correspondence | ODOT Eastern Corridor Statement of Intent Cover Letter | HAMILTON - 005 | Listermann, Cathy | Ball, Karen;Brayshaw, William;Conway, Adam;Dewine, Pat;Edwards, Michelle;Enabnit, Eileen;Hames, Peter;Heimlich, Phil;Hubbard, Ted;Miller, Michael;Schneider, Michelle, G;Portune, Todd;Schuler, Robert;Seddon, Rob;Seegers, Tony;Smitherman, Christopher;Stuckey, Eric;Webb, Lisa;Freeman, Allen;Berger, Chris;Bradley, Julia;Brown, Mike;Cefaratti, Carla;Spinney, Dave;Martin, Diana;Frank, Barry;Haddad, Betsy;Dolive, Henry;Townley, Jennifer;Kelly, Martha;Policinski, Mark;Walker, Mary;Licursi, Megan;Meisner, Gary;Moller, Bill;Munitz, Chad;Nickerson, Amy;Yeager, PE;Paine, Mark;Manger, Pat;Langhorne, Pete;Ray, Julie;Reynolds, Lois;Record, Rick;Schuermann, Rusty;Scheetz, Suki;Sellers, David;Setzer, M;Smith, Chris;Wharton, Steve;Reynolds, Tim |
| EASTERN_CORRIDOR_TIER_I_RECORD-020447 - EASTERN_CORRIDOR_TIER_I_RECORD-020449 | 10/28/2005 | Correspondence | Http//WWW Epa Gov/Fedrgstr/EPA-Impact/2005/October/Day-28/i21544 Htm | HAMILTON - 005 | Wharton, Steve (Balke) | Conway, Adam;Freeman, Allen;Listermann, Cathy;Smitherman, Christopher;Spinney, Dave;Osborne, Deborah;Martin, Diana;Enabnit, Eileen;Meisner, Gary;Glover, George;Dolive, Henry;Goddard, Haynes;Sutton, Jack;Kaminer, J;Ball, Karen;Smith, Keith;Pape, Kevin;Jacobson, Larry;Rokey, Loretta;Policinski, Mark, R;Kelly, Martha;Licursi, Megan;Cahall, Nan;Manger, Pat;Braasch, Paul;Langhorne, Pete;Dowell, Paula;Victor, Reggie;Record, Rick;Seddon, Rob;Schuermann, Rusty;Budge, Seth;Hubbard, Ted;Reynolds, Tim;Condia, Tony |
| EASTERN_CORRIDOR_TIER_I_RECORD-020450 - EASTERN_CORRIDOR_TIER_I_RECORD-020454 | 11/14/2005 | Correspondence | Regency Centers Traffic Impact Study Relative to the Eastern Corridor Project | HAMILTON - 005 | Hubbard, Ted, B (Hamilton County Transportation Improvement District) | Shannon, Theodore, W |
| EASTERN_CORRIDOR_TIER_I_RECORD-020455 - EASTERN_CORRIDOR_TIER_I_RECORD-020455 | 11/14/2005 | Correspondence | Eastern Corridor Advanced Part B Work Hall Run Salt Run and EFLMR Preservation and Restoration Opportunities Inventory Report-Draft Balke American Job #6052113 | HAMILTON - 005 | Osborne, Deborah (Balke American) | Spinney, Dave (Clermont County Administrators Office) |

| EASTERN_CORRIDOR_TIER_I_RECORD-020456 - EASTERN_CORRIDOR_TIER_I_RECORD-020458 | 12/02/2005 | Correspondence | New Appointment for the Hamilton County Transportation Improvement District | HAMILTON - 005 | Heimlich, Phil (Hamilton County Transportation Improvement District) | Mallory, Mark |
| EASTERN_CORRIDOR_TIER_I_RECORD-020459 - EASTERN_CORRIDOR_TIER_I_RECORD-020459 | 00/00/0000 | File Folder / Binder Tab | 2006 TID Correspondence File | HAMILTON - 005 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-020460 - EASTERN_CORRIDOR_TIER_I_RECORD-020462 | 12/23/2005 | Correspondence | Eastern Corridor-PID #22970 Completion of Draft Record of Decision | HAMILTON - 005 | Martin, Diana, N (Ohio Department of Transportation) | Brayshaw, William (Hamilton County TID) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020463 - EASTERN_CORRIDOR_TIER_I_RECORD-020463 | 01/18/2006 | Correspondence | Cincinnati Leadership Transition | HAMILTON - 005 | Shah, Chandra, R (Balke American);Sigler, JD (American Consulting Engineers PLC) | Brayshaw, William, W (Hamilton County Engineers Office) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020464 - EASTERN_CORRIDOR_TIER_I_RECORD-020473 | 01/18/2006 | Correspondence | Confirmed and Reconciled Cost Information Additional Work-Eastern Corridor Project | HAMILTON - 005 | Shah, Chandra, R (Balke American) | Brayshaw, William (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020474 - EASTERN_CORRIDOR_TIER_I_RECORD-020487 | 01/18/2006 | Correspondence | Confirmed and Reconciled Cost Information Additional Work-Eastern Corridor Project | HAMILTON - 005 | Shah, Chandra, R (Balke American) | Brayshaw, William (Hamilton County Transportation Improvement District) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020488 - EASTERN_CORRIDOR_TIER_I_RECORD-020488 | 01/25/2006 | Correspondence | Eastern Corridor Advanced Part B Work Hall Run Salt Run and EFLMR Preservation and Restoration Opportunities Inventory Report-Final Balke American Job #6052113 | HAMILTON - 005 | Young, WC (Balke American) | Spinney, Dave (Clermont County Administrators Office) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020489 - EASTERN_CORRIDOR_TIER_I_RECORD-020489 | 01/26/2006 | Correspondence | Compact Disc of Eastern Corridor Advanced Part B Work Hall Run Salt Run and EFLMR Preservation and Restoration Opportunities Inventory Report-Final | HAMILTON - 005 | Young, WC (Balke American) | Spinney, Dave (Clermont County Administrators Office) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020490 - EASTERN_CORRIDOR_TIER_I_RECORD-020491 | 01/26/2006 | Correspondence | Execution of Documents | HAMILTON - 005 | Sigler, JD (Balke American) | Brayshaw, William, W (Hamilton County Engineers Office) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020492 - EASTERN_CORRIDOR_TIER_I_RECORD-020492 | 02/17/2006 | Correspondence | Eastern Corridor FEIS Record of Decision-Clermont and Hamilton Counties Ohio | HAMILTON - 005 | Brayshaw, William, W (Hamilton County Transportation Improvement District) | Decker, Dennis, A (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020493 - EASTERN_CORRIDOR_TIER_I_RECORD-020493 | 02/21/2006 | Correspondence | Dept of Development Project No 010556 Development Account Roadwork Development 629 Acct Controlling Board Action DEV297 Development Grant Control No ECDD 06-025 Controlling Board Date July 11 2005 Grant Amount $500000.00 Contract Termination Date June 30 2007 Eastern Corridor Multi-Modal Transportation Project | HAMILTON - 005 | Brayshaw, William, W (Hamilton County Transportation Improvement District) | Saving, John, P (Ohio Department of Development) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020494 - EASTERN_CORRIDOR_TIER_I_RECORD-020494 | 03/06/2006 | Correspondence | Hamilton County Transportation Improvement District Appreciation of Service | HAMILTON - 005 | Brayshaw, William, W (Hamilton County Transportation Improvement District) | Berger, Chris (Hamilton County Administrative Services) |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-020495 - EASTERN_CORRIDOR_TIER_I_RECORD-020495 | 04/26/2006 | Correspondence | Eastern Corridor Funding Proposal | HAMILTON - 005 | Newman, OG (Balke American) | Flower, Robert, L (Ohio Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020496 - EASTERN_CORRIDOR_TIER_I_RECORD-020507 | 05/05/2006 | Correspondence | Eastern Corridor Multi-Modal Project | HAMILTON - 005 | Brayshaw, William, W (Hamilton County Transportation Improvement District) | Spinney, David, L (Clermont County Community Planning & Development) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020508 - EASTERN_CORRIDOR_TIER_I_RECORD-020510 | 05/08/2006 | Correspondence | Sierra Club/Mt Washington Community Forum | HAMILTON - 005 | Hubbard, Ted, B (County of Hamilton);Brayshaw, William, W (County of Hamilton) | McClatchey, Becky (Sierra Club) |
| EASTERN_CORRIDOR_TIER_I_RECORD-020518 - EASTERN_CORRIDOR_TIER_I_RECORD-020531 | 08/11/2005 | Correspondence | Road Projects | HAMILTON - 005 | Brinkman, Tom | Brinkman, Tom |
| EASTERN_CORRIDOR_TIER_I_RECORD-020580 - EASTERN_CORRIDOR_TIER_I_RECORD-020842 | 12/13/2004 | Meeting / Presentation | Hamilton County TID Board Meeting Agenda | HAMILTON - 005 | Hamilton County TID | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-020843 - EASTERN_CORRIDOR_TIER_I_RECORD-021085 | 12/19/2005 | Meeting / Presentation | Hamilton County TID Board Meeting Agenda | HAMILTON - 005 | Hamilton County TID | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-021086 - EASTERN_CORRIDOR_TIER_I_RECORD-021226 | 12/18/2006 | Meeting / Presentation | Hamilton County TID Board Meeting Agenda | HAMILTON - 005 | Hamilton County TID | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-021227 - EASTERN_CORRIDOR_TIER_I_RECORD-021227 | 00/00/0000 | File Folder / Binder Tab | HCTID-11 | HAMILTON - 005 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-021228 - EASTERN_CORRIDOR_TIER_I_RECORD-021228 | 00/00/0000 | Other | OKI-LRT Exe Lib Batch Setup Data | HAMILTON - 005 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-021229 - EASTERN_CORRIDOR_TIER_I_RECORD-021229 | 00/00/0000 | Other | Model Run Highway Disk 1 | HAMILTON - 005 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-021230 - EASTERN_CORRIDOR_TIER_I_RECORD-021230 | 00/00/0000 | Other | Model Run Highway Disk 2 | HAMILTON - 005 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-021231 - EASTERN_CORRIDOR_TIER_I_RECORD-021231 | 00/00/0000 | Other | Model Run Highway Disk 3 | HAMILTON - 005 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-021232 - EASTERN_CORRIDOR_TIER_I_RECORD-021232 | 00/00/0000 | Other | Model Run Highway Disk 4 | HAMILTON - 005 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-021233 - EASTERN_CORRIDOR_TIER_I_RECORD-021234 | 01/31/2006 | Correspondence | Eastern Corridor Multi-Modal Project-Tier 1 EIS Regional Travel Demand Model File Information for the Tier 1 Multi-Modal Plan | HAMILTON - 005 | Wilbur Smith Associates | Tsai, Cheng-I (Ohio Kentucky Indiana Regional) |
| EASTERN_CORRIDOR_TIER_I_RECORD-021235 - EASTERN_CORRIDOR_TIER_I_RECORD-021794 | 00/00/0000 | Government / Regulatory | TIER 1 Part A Preliminary Draft Environmental Impact Statement Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID #22970 | Balke - 006 | Balke American;Eastern Corridor | Federal Highway Administration;Ohio Department of Transportation;Hamilton County Transportation Improvement District |
| EASTERN_CORRIDOR_TIER_I_RECORD-021795 - EASTERN_CORRIDOR_TIER_I_RECORD-022308 | 12/00/2003 | Government / Regulatory | Preliminary Draft Environmental Impact Statement Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID #22970 | Balke - 006 | Decker, Dennis (Federal Highway Administration);Director (Ohio Department of Transportation);Hamilton County Transportation Improvement District;Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-022309 - EASTERN_CORRIDOR_TIER_I_RECORD-022750 | 04/21/2005 | Correspondence | Supplemental Comments from the National Park Service on the Tier 1 Draft EIS Eastern Corridor Multi-Modal Projects | Balke - 006 | Record, Richard (BalkeAmerican);Eastern Corridor | Hubbard, Ted, B (Hamilton County TID) |
| EASTERN_CORRIDOR_TIER_I_RECORD-022751 - EASTERN_CORRIDOR_TIER_I_RECORD-023067 | 05/18/2005 | Correspondence | Additional Information Request for Mis-Period Work Eastern Corridor ODOT PID 22970 | Balke - 006 | Record, Rick (BalkeAmerican);Eastern Corridor | Hill, Tim (ODOT OES);Smith, Keith (ODOT D8);Hoffman, Larry (ODOT OES);Freeman, Allen (OKI) |
| EASTERN_CORRIDOR_TIER_I_RECORD-023068 - EASTERN_CORRIDOR_TIER_I_RECORD-023409 | 04/21/2005 | Correspondence | Supplemental Comments from the National Park Service on the Tier 1 Draft EIS Eastern Corridor Multi-Modal Projects | Balke - 006 | Record, Richard (BalkeAmerican);Eastern Corridor | Hubbard, Ted, B (Hamilton County TID) |
| EASTERN_CORRIDOR_TIER_I_RECORD-023410 - EASTERN_CORRIDOR_TIER_I_RECORD-023762 | 12/15/2005 | Correspondence | Information for Response to Letter from Professor Haynes C Goddard University of Cincinnati Dated November 15 2005 | Balke - 006 | Record, Richard, L (BalkeAmerican);Eastern Corridor | Seddon, Rob (Office of Hamilton County);Heimlich, Phil (TID) |
| EASTERN_CORRIDOR_TIER_I_RECORD-023763 - EASTERN_CORRIDOR_TIER_I_RECORD-023867 | 04/18/0000 | Correspondence | None | Balke - 006 | Freedman, Alan | R, Rick |
| EASTERN_CORRIDOR_TIER_I_RECORD-023868 - EASTERN_CORRIDOR_TIER_I_RECORD-024064 | 01/04/2005 | Correspondence | Tier 1 Draft Environmental Impact Statement Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties OH PID 22970 | Balke - 006 | Lyon, Anne, E | Vonderembse, Mark (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-024065 - EASTERN_CORRIDOR_TIER_I_RECORD-024071 | 00/00/0000 | Meeting / Presentation | Legend | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-024072 - EASTERN_CORRIDOR_TIER_I_RECORD-024330 | 00/00/0000 | Government / Regulatory | Notice of Federal Agency Actions on Proposed Transportation Projects in Ohio | Balke - 006 | Department of Transportation | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-024331 - EASTERN_CORRIDOR_TIER_I_RECORD-024449 | 04/18/2005 | Government / Regulatory | Summary Information Related to the Eastern Corridor Major Investment Study Congestion Mitigation / Air Quality Regional Council of Governments Metropolitan Planning Organization April 2000 Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio ODOT PID No 22970 | Balke - 006 | Hamilton County Transportation Improvement District | Ohio Department of Transportation |
| EASTERN_CORRIDOR_TIER_I_RECORD-024450 - EASTERN_CORRIDOR_TIER_I_RECORD-024710 | 11/08/1973 | Government / Regulatory | Recommending the Addition of the Little Miami River Ohio to the National Wild and Scenic Rivers System Communication from the Secretary of the Interior Transmitting a Report Recommending the Addition of the Little Miami River Ohio to the National Wild and Scenic Rivers System Pursuant to Public Law 90-542 | Balke - 006 | Morton, Rogers, C (Department of the Interior);Whitaker, John, C (Department of the Interior) | Albert, Carl;Gilligan, John, J |
| EASTERN_CORRIDOR_TIER_I_RECORD-024711 - EASTERN_CORRIDOR_TIER_I_RECORD-025081 | 06/00/1985 | Manual / Technical | Little Miami Scenic River Assistance Manual June 1985 Ohio Scenic Rivers Program Little Miami State Scenic River Management Plan | Balke - 006 | Lewis, Stuart (Ohio Department of Natural Resources);Kopec, John (Ohio Department of Natural Resources);Divelbiss, Chuck (Ohio Department of Natural Resources) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-025082 - EASTERN_CORRIDOR_TIER_I_RECORD-025542 | 00/00/0000 | Government / Regulatory | Final Cooperative Management Plan Environmental Impact Statement Lower St Croix National Scenic Riverway Minnesota and Wisconsin | Balke - 006 | US Department of the Interior | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-025543 - EASTERN_CORRIDOR_TIER_I_RECORD-027160 | 02/00/2005 | Report | Green Infrastructure Planning Committee Green Infrastructure Concept Master Plan Final Report | Balke - 006 | Balke American;Eastern Corridor;Gray & Pape | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-027161 - EASTERN_CORRIDOR_TIER_I_RECORD-027759 | 12/26/2001 | Correspondence | Eastern Corridor/PE EIS Work | Balke - 006 | Meisner, Gary, W (Meisner Associates) | Wharton, Steve (Balke Engineers) |
| EASTERN_CORRIDOR_TIER_I_RECORD-027760 - EASTERN_CORRIDOR_TIER_I_RECORD-027760 | 00/00/0000 | File Folder / Binder / Tab | C-BA-7 C 6052113 Eastern Corridor Part A BG 007 Illegible Box 1 of 3 Green Infrastructure Misc Files/Work Materials | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-027761 - EASTERN_CORRIDOR_TIER_I_RECORD-027804 | 00/00/0000 | Government / Regulatory | Forwarding Little Miami River Management Plan Goals | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-027805 - EASTERN_CORRIDOR_TIER_I_RECORD-027805 | 00/00/0000 | File Folder / Binder / Tab | C-BA-7 D 6052113 Eastern Corridor Part A BG 007 Illegible Box 1 of 3 Green Infrastructure Misc Files/Work Materials | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-027806 - EASTERN_CORRIDOR_TIER_I_RECORD-027877 | 00/00/0000 | Agreement / Contract | Clermont County Project XLC Phase I Project Agreement | Balke - 006 | Lyons, Francis, X (United Staes Environmental Protection Agency);Clermont County Commissioner;Jones, Christopher (Ohio Environmental Protection Agency) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-027878 - EASTERN_CORRIDOR_TIER_I_RECORD-027878 | 00/00/0000 | File Folder / Binder / Tab | C-BA-7 E 6052113 Eastern Corridor Part A BG 007 Illegible Box 1 of 3 Green Infrastructure Misc Files/Work Materials | Balke - 006 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-027879 - EASTERN_CORRIDOR_TIER_I_RECORD-027966 | 07/00/2002 | Government / Regulatory / Administrative | Fact Sheet Small Municipal Separate Storm Sewer System Rules Balke - 006 ... es Review | | State of Ohio Environmental Protection Agency | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-027967 - EASTERN_CORRIDOR_TIER_I_RECORD-027967 | 00/00/0000 | File Folder / Binder / Tab | C-BA-7 F 6052113 Eastern Corridor Part A BG 007 Illegible Box 1 of 3 Green Infrastructure Misc Files/Work Materials | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-027968 - EASTERN_CORRIDOR_TIER_I_RECORD-027995 | 07/11/1994 | Manual / Technical | Major Metropolitan Transportation Investments/Major Investment Studies Guidance | Balke - 006 | National Transportation Library;Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-027996 - EASTERN_CORRIDOR_TIER_I_RECORD-027996 | 00/00/0000 | File Folder / Binder / Tab | C-BA-7 G 6052113 Eastern Corridor Part A BG 007 Illegible Box 1 of 3 Green Infrastructure Misc Files/Work Materials | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-027997 - EASTERN_CORRIDOR_TIER_I_RECORD-028119 | 02/00/2005 | Report | Green Infrastructure Planning Committee Green Infrastructure Concept Maser Plan Final Report | Balke - 006 | Balke American;Gray & Pape;Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-028120 - EASTERN_CORRIDOR_TIER_I_RECORD-028120 | 00/00/0000 | File Folder / Binder / Tab | C-BA-7 H 6052113 Eastern Corridor Part A BG 007 Illegible Box 1 of 3 Green Infrastructure Misc Files/Work Materials | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-028121 - EASTERN_CORRIDOR_TIER_I_RECORD-028277 | 01/04/2006 | Meeting / Presentation | CLE-Eastern Corridor Meeting | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-028278 - EASTERN_CORRIDOR_TIER_I_RECORD-028278 | 00/00/0000 | File Folder / Binder / Tab | C-BA-7 I 6052113 Eastern Corridor Part A BG 007 Illegible Box 1 of 3 Green Infrastructure Misc Files/Work Materials | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-028279 - EASTERN_CORRIDOR_TIER_I_RECORD-028326 | 12/17/2003 | Article / Publication | Little Miami River Designated an Important Bird Area | Balke - 006 | Daly, Nancy (Community Press) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-028327 - EASTERN_CORRIDOR_TIER_I_RECORD-028327 | 00/00/0000 | File Folder / Binder / Tab | C-BA-7 J 6052113 Eastern Corridor Part A BG 007 Illegible Box 1 of 3 Green Infrastructure Misc Files/Work Materials | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-028328 - EASTERN_CORRIDOR_TIER_I_RECORD-028363 | 11/08/2003 | Report | Framework for Implementation Strategy | Balke - 006 | Balke American;Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-028364 - EASTERN_CORRIDOR_TIER_I_RECORD-028364 | 00/00/0000 | File Folder / Binder / Tab | C-BA-7 K 6052113 Eastern Corridor Part A BG 007 Illegible Box 1 of 3 Green Infrastructure Misc Files/Work Materials | Balke - 006 | None | None |

| ID | Date | Type | Title / Description | Box | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-028365 - EASTERN_CORRIDOR_TIER_I_RECORD-028518 | 01/04/2004 | Report | Development of an Implementation Strategy | Balke - 006 | Balke American;Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-028519 - EASTERN_CORRIDOR_TIER_I_RECORD-028519 | 00/00/0000 | File Folder / Binder Tab | C-BA-7 L 6052113 Eastern Corridor Part A BG 007 Illegible Box 1 of 3 Green Infrastructure Misc Files/Work Materials | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-028520 - EASTERN_CORRIDOR_TIER_I_RECORD-028556 | 06/00/2003 | Government / Regulatory | Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio PID #22970 Addendum to Part A Environmental Studies | Balke - 006 | Balke American;Eastern Corridor | Ohio Department of Transportation;SORTA Metro;Ohio Kentucky Indiana Regional Council of Governments |
| EASTERN_CORRIDOR_TIER_I_RECORD-028557 - EASTERN_CORRIDOR_TIER_I_RECORD-028557 | 00/00/0000 | File Folder / Binder Tab | C-BA-7 M Illegible Eastern Corridor Part A BG 007 Illegible Box 1 of 3 Green Infrastructure Misc Files/Work Materials | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-028558 - EASTERN_CORRIDOR_TIER_I_RECORD-028981 | 00/00/0000 | Government / Regulatory | None | Balke - 006 | Teater, Robert, W (Ohio Department of Natural Resources) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-028982 - EASTERN_CORRIDOR_TIER_I_RECORD-028982 | 00/00/0000 | File Folder / Binder Tab | C-BA-8 | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-028983 - EASTERN_CORRIDOR_TIER_I_RECORD-029045 | 01/17/2002 | Meeting / Presentation | OKI Eastern Corridor Major Investment Study for the Regulatory Agency Coordination Session Eastern Corridor Multi-Modal Projects | Balke - 006 | OKI | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-029046 - EASTERN_CORRIDOR_TIER_I_RECORD-029046 | 00/00/0000 | File Folder / Binder Tab | C-BA-9 | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-029047 - EASTERN_CORRIDOR_TIER_I_RECORD-029060 | 02/20/2002 | Meeting / Presentation | Project Meeting Agenda LMR Bridge Concepts Work Session | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-029061 - EASTERN_CORRIDOR_TIER_I_RECORD-029061 | 00/00/0000 | File Folder / Binder Tab | C-BA-10 | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-029062 - EASTERN_CORRIDOR_TIER_I_RECORD-029141 | 05/05/2004 | Government / Regulatory | Wild and Scenic Rivers Act PL 90-542 as Amended 16 USC 1271 1287 | Balke - 006 | NPS | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-029142 - EASTERN_CORRIDOR_TIER_I_RECORD-029142 | 00/00/0000 | File Folder / Binder Tab | C-BA-11 | Balke - 006 | None | None |

| Record | Date | Type | Description | Box | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-029143 - EASTERN_CORRIDOR_TIER_I_RECORD-029255 | 01/00/1997 | Government / Regulatory | Considering Cumulative Effects Under the National Environmental Policy Act | Balke - 006 | Council of Environmental Quality | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-029256 - EASTERN_CORRIDOR_TIER_I_RECORD-029256 | 00/00/0000 | File Folder / Binder / Tab | C-BA-12 A 6052111 Eastern Corridor Part A Work Group A-10 Box 1 of 2 Misc Materials | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-029257 - EASTERN_CORRIDOR_TIER_I_RECORD-029378 | 09/09/2003 | Correspondence | REMI Discussion | Balke - 006 | Wharton, Steve | Reyner, Anne |
| EASTERN_CORRIDOR_TIER_I_RECORD-029379 - EASTERN_CORRIDOR_TIER_I_RECORD-029493 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Figure 7 Cincinnati-Hamilton CMSA Employment by Location | Balke - 006 | Woods & Poole Economics | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-029494 - EASTERN_CORRIDOR_TIER_I_RECORD-029580 | 09/15/2003 | Correspondence | Socio Economic Data from OKI | Balke - 006 | Reyner, Anne (Wilbur Smith Associates) | Wharton, Steve |
| EASTERN_CORRIDOR_TIER_I_RECORD-029581 - EASTERN_CORRIDOR_TIER_I_RECORD-029622 | 04/00/2003 | Financial | Louisville-Southern Indiana Ohio River Bridges Project Financing Options Plan | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-029623 - EASTERN_CORRIDOR_TIER_I_RECORD-029647 | 12/22/2000 | Government / Regulatory | Expediting Project Delivery Without Sacrificing Environmental Protection a Technical Review of the Interactions between Land Use Transportation and Environmental Quality | Balke - 006 | United States Environmental Protection Agency | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-029648 - EASTERN_CORRIDOR_TIER_I_RECORD-029680 | 02/28/2003 | Correspondence | Application of Smart Growth Index to Red Bank Road Corridor | Balke - 006 | Statkus, Caroline (Hamilton County Regional Planning Commission);Gary | Meisner, Gary (Meisner and Associates);Record, Rick (Balke);Caroline;Paul |
| EASTERN_CORRIDOR_TIER_I_RECORD-029681 - EASTERN_CORRIDOR_TIER_I_RECORD-029748 | 00/00/0000 | Financial | OASIS/NS Rail Transit Estimate of Capital Costs December-03 | Balke - 006 | Wormald, Dave (URS) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-029749 - EASTERN_CORRIDOR_TIER_I_RECORD-029749 | 00/00/0000 | File Folder / Binder / Tab | C-BA-12 B 605211 Eastern Corridor Part A Work Group A-10 Misc Matls Box 2 of 2 | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-029750 - EASTERN_CORRIDOR_TIER_I_RECORD-029938 | 12/00/2004 | Government / Regulatory | Report to Congress on Public-Private Partnerships | Balke - 006 | United States Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-029939 - EASTERN_CORRIDOR_TIER_I_RECORD-030080 | 11/07/2003 | Meeting / Presentation | Economic Peer Review Meeting | Balke - 006 | Wilbur Smith Associates | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-030081 - EASTERN_CORRIDOR_TIER_I_RECORD-030236 | 00/00/0000 | Financial | Benefit/Cost Analysis for Transportation Projects Per Minnesota Chapter | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-030237 - EASTERN_CORRIDOR_TIER_I_RECORD-030237 | 00/00/0000 | File Folder / Binder Tab | C-BA-12 C 6052111 Eastern Corridor Part A Work Group A-10 Box 2 of 2 Misc Matls | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-030238 - EASTERN_CORRIDOR_TIER_I_RECORD-030350 | 04/15/2004 | Correspondence | Just Doodling a Few Ideas | Balke - 006 | Morf, David (REMI) | Wharton, Steve |
| EASTERN_CORRIDOR_TIER_I_RECORD-030351 - EASTERN_CORRIDOR_TIER_I_RECORD-030424 | 05/05/2004 | Meeting / Presentation | Eastern Corridor Part a Work Jurisdiction Review Meeting Joint Economic Development Work Session Community Level Investments | Balke - 006 | Eastern Corridor;Meisner Associates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-030425 - EASTERN_CORRIDOR_TIER_I_RECORD-030689 | 09/00/2004 | Report | Eastern Corridor Economic Analysis | Balke - 006 | Eastern Corridor;Wilbur Smith Associates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-030690 - EASTERN_CORRIDOR_TIER_I_RECORD-030784 | 01/00/2003 | Report | Study Area Acreages and Parcels for Unincorporated Areas | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-030785 - EASTERN_CORRIDOR_TIER_I_RECORD-031122 | 08/27/2003 | Financial | Eastern Corridor Conceptual Budget Estimate Summation of All Segments Stations 727 50 to 1397 77 | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-031123 - EASTERN_CORRIDOR_TIER_I_RECORD-031288 | 10/04/2005 | Meeting / Presentation | Project Meeting Agenda TSM/Local Match Credit Work Session | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-031289 - EASTERN_CORRIDOR_TIER_I_RECORD-031289 | 00/00/0000 | File Folder / Binder Tab | C-BA-13 A | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-031290 - EASTERN_CORRIDOR_TIER_I_RECORD-032544 | 00/00/0000 | Article / Publication | Inter-Modal Connectivity Connecting Trails Buses and Automobiles Volume 2 Issue 1 | Balke - 006 | Eastern Corridor Travel | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-032545 - EASTERN_CORRIDOR_TIER_I_RECORD-032559 | 08/22/2003 | Report | Eastern Corridor Advisory Committee Public Involvement Summary Update August 22 2003 | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-032560 - EASTERN_CORRIDOR_TIER_I_RECORD-032579 | 00/00/0000 | Report | T Hsr Feedback | Balke - 006 | None | None |

| Record ID | Date | Type | Description | Box | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-032580 - EASTERN_CORRIDOR_TIER_I_RECORD-032641 | 01/23/2002 | Report | Public Involvement Program | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-032642 - EASTERN_CORRIDOR_TIER_I_RECORD-032645 | 07/00/1996 | Article / Publication | The Open Road | Balke - 006 | Hitchcock, Christine (Ohio Kentucky Indiana Regional Council of Governments);Hanes, Larry (Ohio Kentucky Indiana Regional Council of Governments);Eastern Corridor Travel | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-032646 - EASTERN_CORRIDOR_TIER_I_RECORD-032646 | 00/00/0000 | File Folder / Binder Tab | C-BA-13 B A-9 H Conduct Public OpinionSurvey | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-032647 - EASTERN_CORRIDOR_TIER_I_RECORD-032676 | 08/14/2002 | Correspondence | Transcription of Audio Tapes 7/25/02 HCRPC Public Hearing-Fairfax | Balke - 006 | Steve, W;Eastern Corridor | K, Rick |
| EASTERN_CORRIDOR_TIER_I_RECORD-032677 - EASTERN_CORRIDOR_TIER_I_RECORD-032713 | 01/18/2002 | Report | Eastern Corridor Survey January 2002 | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-032714 - EASTERN_CORRIDOR_TIER_I_RECORD-032789 | 00/00/2002 | Report | Eastern Corridor Land Use Public Opinion Survey Project Report | Balke - 006 | Shaw, Thomas, C (University of Cincinnati);Downing, Kimberly (University of Cincinnati);Eastern Corridor | Meisner Associates |
| EASTERN_CORRIDOR_TIER_I_RECORD-032790 - EASTERN_CORRIDOR_TIER_I_RECORD-032790 | 00/00/0000 | File Folder / Binder Tab | C-BA-13 C 605211 Eastern Corridor Part A Work Group A-11 Briefing Materials | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-032791 - EASTERN_CORRIDOR_TIER_I_RECORD-033001 | 02/06/2004 | Report | Update to Second Ohio Congressional District Eastern Corridor Multi-Modal Projects Preliminary Engineering/Environmental Impact Statement PE/EIS Phase-Part A | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-033002 - EASTERN_CORRIDOR_TIER_I_RECORD-033052 | 03/13/2003 | Government / Regulatory | Transportation Project Evaluation Criteria for the Eastern Corridor Multi-Modal Projects in Hamilton County Clermont County and the City of Cincinnati | Balke - 006 | Dowlin, John, S (Hamilton County Transportation Improvement District);Eastern Corridor;OKI Regional Council of Governments;Southwest Ohio Regional Transit Authority Metro;Ohio Department of Transportation;Clermont County;City of Cincinnati;Hamilton County | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-033053 - EASTERN_CORRIDOR_TIER_I_RECORD-033053 | 00/00/0000 | Other | Tony Condia Senator Voinovichs Office | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-033054 - EASTERN_CORRIDOR_TIER_I_RECORD-033072 | 09/13/2005 | Report | Eastern Corridor Project Briefing Eastern Corridor Multi-Modal Projects Preliminary Engineering/Environmental Impact Statement | Balke - 006 | Eastern Corridor;Clermont Chamber of Commerce | None |

| Record | Date | Type | Title/Description | Box | Author/To | From |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-033073 - EASTERN_CORRIDOR_TIER_I_RECORD-033102 | 00/00/0000 | Article / Publication | Volume 1 Issue 1 Land Use Priorities | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-033103 - EASTERN_CORRIDOR_TIER_I_RECORD-033112 | 00/00/0000 | Report | Background Materials Agency Coordination Eastern Corridor Multi-Modal Projects PE/EIS Phase Part A | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-033113 - EASTERN_CORRIDOR_TIER_I_RECORD-033121 | 01/17/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Regulatory Agency Coordinating Meeting #1 | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-033122 - EASTERN_CORRIDOR_TIER_I_RECORD-033139 | 04/18/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Regulatory Agency Coordination Meeting #2 | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-033140 - EASTERN_CORRIDOR_TIER_I_RECORD-033186 | 10/17/2002 | Meeting / Presentation | Eastern Corridor PE/EIS Regulatory Agency Coordination Meeting #3 | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-033187 - EASTERN_CORRIDOR_TIER_I_RECORD-033187 | 00/00/0000 | File Folder / Binder Tab | C-BA-13 A Part A 6052111 Work Group A-11 Public Involvement and Communications Various Matls | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-033188 - EASTERN_CORRIDOR_TIER_I_RECORD-033474 | 04/06/2005 | Report | Eastern Corridor Project Part B Public Involvement/Information Plan | Balke - 006 | Johnson, Andi (HSR Business to Business Inc);Kushner, Pattie (HSR Business to Business Inc) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-033475 - EASTERN_CORRIDOR_TIER_I_RECORD-033588 | 11/18/2004 | Correspondence | None | Balke - 006 | Dowlin, John (Hamilton County Transportation Improvement District);Brayshaw, William;Portune, Todd;Smitherman, Christopher;Schneider, Michelle;Albrink, Jeffrey | Luken |
| EASTERN_CORRIDOR_TIER_I_RECORD-033589 - EASTERN_CORRIDOR_TIER_I_RECORD-033589 | 00/00/0000 | File Folder / Binder Tab | C-BA-13 E Part A 6052111 Work Group A-11 Public Involvement and Communications Various Matls | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-033590 - EASTERN_CORRIDOR_TIER_I_RECORD-034143 | 06/06/2002 | Correspondence | Coordination on RTDM | Balke - 006 | Record, Rick (Balke Engineers) | Craig, Judi |
| EASTERN_CORRIDOR_TIER_I_RECORD-034144 - EASTERN_CORRIDOR_TIER_I_RECORD-034144 | 00/00/0000 | File Folder / Binder Tab | C-BA-13 F Part A 6052111 Work Group A-11 Public Involvement and Communications Various Matls | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-034145 - EASTERN_CORRIDOR_TIER_I_RECORD-034514 | 05/00/2002 | Meeting / Presentation | May 2002 Public Meeting Handout the Eastern Corridor Public Involvement Meetings May 2002 Social and Environmental Factors | Balke - 006 | Eastern Corridor | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-034515 - EASTERN_CORRIDOR_TIER_I_RECORD-034515 | 00/00/0000 | File Folder / Binder Tab | C-BA-14 | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-034516 - EASTERN_CORRIDOR_TIER_I_RECORD-034516 | 00/00/0000 | File Folder / Binder Tab | The Eastern Corridor | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-034517 - EASTERN_CORRIDOR_TIER_I_RECORD-034520 | 11/00/2001 | Map / Drawing / Diagram / Photograph | Exhibit 1 Study Area Purpose and Need Statement Eastern Corridor Multi-Modal Projects PID #22972 | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-034521 - EASTERN_CORRIDOR_TIER_I_RECORD-034532 | 00/00/0000 | Government / Regulatory | Eastern Corridor PE/EIS Fact Sheet | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-034533 - EASTERN_CORRIDOR_TIER_I_RECORD-034534 | 00/00/0000 | Article / Publication | Citizen Spotlight Volume 2 Issue 1 | Balke - 006 | Eastern Corridor Travel | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-034535 - EASTERN_CORRIDOR_TIER_I_RECORD-034535 | 00/00/0000 | Government / Regulatory | Eastern Corridor PE/EIS Fact Sheet | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-034536 - EASTERN_CORRIDOR_TIER_I_RECORD-034536 | 06/18/2003 | Government / Regulatory | Eastern Corridor PE/EIS Whos Who in the Eastern Corridor Project | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-034537 - EASTERN_CORRIDOR_TIER_I_RECORD-034537 | 00/00/0000 | File Folder / Binder Tab | C-BA-15 | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-034538 - EASTERN_CORRIDOR_TIER_I_RECORD-034816 | 10/06/2003 | Correspondence | Letter of Confirmation Eastern Corridor Multi-Modal Projects PE/EIS Phase Part A Hamilton and Clermont Counties Ohio | Balke - 006 | Brayshaw, William, W (Hamilton County Transportation Improvement District);Hubbard, Ted, B (Hamilton County Transportation Improvement District) | Ettinger, Joel (US Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-034817 - EASTERN_CORRIDOR_TIER_I_RECORD-034817 | 00/00/0000 | File Folder / Binder Tab | C-RA-16 Modeling 2111 | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-034818 - EASTERN_CORRIDOR_TIER_I_RECORD-034975 | 00/00/0000 | Government / Regulatory | Appendix C-1 | Balke - 006 | OKI | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-034976 - EASTERN_CORRIDOR_TIER_I_RECORD-035199 | 05/13/2003 | Report | Key Items | Balke - 006 | illegible | None |

| Document ID | Date | Type | Title / Description | Box | Author / Organization | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-035200 - EASTERN_CORRIDOR_TIER_I_RECORD-035200 | 00/00/0000 | File Folder / Binder | 60121111 A1 C-BA-17 | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-035201 - EASTERN_CORRIDOR_TIER_I_RECORD-035217 | 04/19/2002 | Meeting / Presentation | Project Context and Transportation Needs Issues and Alternatives Advisory Committee Meeting #1 for the Eastern Corridor Multi Modal Projects PE/EIS Phase | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-035218 - EASTERN_CORRIDOR_TIER_I_RECORD-035277 | 03/12/2003 | Government / Regulatory | Transportation Project Evaluation Criteria for the Eastern Corridor Multi-Modal Projects in Hamilton County Clermont County and the City of Cincinnati | Balke - 006 | Dowlin, John, S (Hamilton County Transportation Improvement District);Clermont County;City of Cincinnati;Hamilton County;OKI Regional Council of Governments;Southwest Ohio Regional Transit Authority Metro;Ohio Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-035278 - EASTERN_CORRIDOR_TIER_I_RECORD-035408 | 05/00/1998 | Report | Planning for Transit-Friendly Communities | Balke - 006 | Miami Valley Regional Transit Authority | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-035409 - EASTERN_CORRIDOR_TIER_I_RECORD-035454 | 06/07/2002 | Correspondence | Eastern Corridor PI Notes | Balke - 006 | Robbins, Valerie (Balke Engineers) | Record, R (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-035455 - EASTERN_CORRIDOR_TIER_I_RECORD-035455 | 00/00/0000 | File Folder / Binder Tab | A-1 B Purpose and Need Document | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-035456 - EASTERN_CORRIDOR_TIER_I_RECORD-035546 | 09/15/2003 | Correspondence | Action FHWA/FTA Guidance on Purpose and Important P and N- Eastern Corridor | Balke - 006 | Record, Rick | Wharton, Steve |
| EASTERN_CORRIDOR_TIER_I_RECORD-035547 - EASTERN_CORRIDOR_TIER_I_RECORD-035548 | 00/00/0000 | Report | Table 6-17 Inclusion of Eastern Corridor Recommendations in the Amended Metropolitan Transportation Plan | Balke - 006 | OKI Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-035549 - EASTERN_CORRIDOR_TIER_I_RECORD-035553 | 01/24/2001 | Report | Eastern Corridor PE/EIS Technical Memorandum Summary Report on Integrated Study Area GIS-Update | Balke - 006 | Balke Engineers;Woolpert LLP;Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-035554 - EASTERN_CORRIDOR_TIER_I_RECORD-035555 | 06/26/2002 | Article / Publication | City Council Asked to Oppose New Bridge | Balke - 006 | Illegible (Community Press);Ohio News Bureau Inc | W, Steve;R, Rick |
| EASTERN_CORRIDOR_TIER_I_RECORD-035556 - EASTERN_CORRIDOR_TIER_I_RECORD-035835 | 04/18/2005 | Government / Regulatory | Summary Information Related to the Eastern Corridor Major Investment Study Completed by the Ohio-Kentucky-Indiana Regional Council of Governments Metropolitan Planning Organization April 2000 Eastern Corridor Multi-Modal Projects Hamilton and Clermont Counties Ohio ODOT PID No 22970 | Balke - 006 | Hamilton County Transportation Improvement District | Ohio Department of Transportation |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-035836 - EASTERN_CORRIDOR_TIER_I_RECORD-035836 | 00/00/0000 | File Folder / Binder | C-BA-18 6012111 A2 | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-035837 - EASTERN_CORRIDOR_TIER_I_RECORD-035889 | 02/19/2002 | Correspondence | Telephone Conversation Record Job Title Eastern Corridor Infrastructure Coord Job No 2111 | Balke - 006 | Proctor, Jeffrey, A (Balke Engineers) | Trudy |
| EASTERN_CORRIDOR_TIER_I_RECORD-035890 - EASTERN_CORRIDOR_TIER_I_RECORD-035904 | 00/00/0000 | Report | None | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-035905 - EASTERN_CORRIDOR_TIER_I_RECORD-036010 | 07/19/2002 | Map / Drawing / Diagram / Photograph | Recommended Area for Detailed Study Phase I Environmental Data | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-036011 - EASTERN_CORRIDOR_TIER_I_RECORD-036095 | 05/14/2002 | Meeting / Presentation | Meeting Illegible | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-036096 - EASTERN_CORRIDOR_TIER_I_RECORD-036096 | 00/00/0000 | File Folder / Binder / Tab | C-BA-19 6012111 A3 | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-036097 - EASTERN_CORRIDOR_TIER_I_RECORD-036183 | 09/22/2004 | Report | Environmental Review Comment Sheet | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-036184 - EASTERN_CORRIDOR_TIER_I_RECORD-036205 | 00/00/0000 | Government / Regulatory | District #10 Public Works Integrating Committee Program Year Eighteen 2004 Project Selection Methodology | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-036206 - EASTERN_CORRIDOR_TIER_I_RECORD-036206 | 00/00/0000 | File Folder / Binder / Tab | A-3 B Literature Search Overview Field Study | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-036207 - EASTERN_CORRIDOR_TIER_I_RECORD-036217 | 00/00/0000 | Correspondence | None | Balke - 006 | Ryther, Tom (Biohabitats Inc) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-036218 - EASTERN_CORRIDOR_TIER_I_RECORD-036299 | 08/00/2001 | Report | Impact Measures for Environmental Justice Analysis | Balke - 006 | Tsai, Cheng-I (Ohio Kentucky Indiana Regional Counil of Governments) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-036300 - EASTERN_CORRIDOR_TIER_I_RECORD-036343 | 01/25/2004 | Report | Hamilton and Clermont County-Eastern Corridor Supplemental Task Natural and Cultural Resource Conservation Plan Greenspace Mitigation Strategy Demonstration Project | Balke - 006 | Meisner, Gary, W (FASLA);Pape, Kevin | None |

| Record | Date | Type | Title | | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-036344 - EASTERN_CORRIDOR_TIER_I_RECORD-036344 | 00/00/0000 | File Folder / Binder | A-3 C Environmental Constraints Map | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-036345 - EASTERN_CORRIDOR_TIER_I_RECORD-036347 | 12/20/2001 | Correspondence | Data Origins | Balke - 006 | Gohrband, Gregg, E (Woolpert LLP) | Wharton, Steve (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-036348 - EASTERN_CORRIDOR_TIER_I_RECORD-036348 | 00/00/0000 | File Folder / Binder Tab | A-3 F Summary Report Environmental Constraints | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-036349 - EASTERN_CORRIDOR_TIER_I_RECORD-036350 | 10/28/2002 | Correspondence | HAM-Eastern Corridor PE/EIS PID 22970 | Balke - 006 | Smith, Keith (Ohio Department of Transportation) | Jennings, Sue (National Park Service) |
| EASTERN_CORRIDOR_TIER_I_RECORD-036351 - EASTERN_CORRIDOR_TIER_I_RECORD-036351 | 00/00/0000 | File Folder / Binder Tab | C-BA-20 A A5 A Highway-Review Land Use Vision Thru A5 S Coordination and Integration Modes | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-036352 - EASTERN_CORRIDOR_TIER_I_RECORD-036463 | 07/00/2003 | Report | Eastern Corridor PE/EIS Technical Memorandum Summary Update of Conceptual Highway Alternatives Eastgate Area Segment IV | Balke - 006 | Balke American;Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-036464 - EASTERN_CORRIDOR_TIER_I_RECORD-036481 | 05/00/2003 | Report | Eastern Corridor PE/EIS Summary Memorandum Review of Land Use Vision Plan Findings and Long Range Plans | Balke - 006 | Balke American;Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-036482 - EASTERN_CORRIDOR_TIER_I_RECORD-036500 | 05/00/2003 | Report | Eastern Corridor PE/EIS Summary Memorandum Conceptual Highway Alternatives Development Considerations Review of Land Use Vision Plan Findings and Long Range Plans | Balke - 006 | Balke American;Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-036501 - EASTERN_CORRIDOR_TIER_I_RECORD-036979 | 06/17/2003 | Report | Peer Review Panel Conclusions | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-036980 - EASTERN_CORRIDOR_TIER_I_RECORD-036980 | 00/00/0000 | File Folder / Binder Tab | C-BA-20 B A5 A Highway-Review Land Use Vision Thru A5 S Coordination and Integration Modes | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-036981 - EASTERN_CORRIDOR_TIER_I_RECORD-037237 | 05/29/2003 | Correspondence | VMT Figures for Transit Alternatives | Balke - 006 | Reyner, Anne (Wilbur Smith Associates) | Record, Rick |
| EASTERN_CORRIDOR_TIER_I_RECORD-037238 - EASTERN_CORRIDOR_TIER_I_RECORD-037301 | 11/21/2003 | Meeting / Presentation | Modeling Sub-Group Agenda | Balke - 006 | Eastern Corridor | None |

| ID | Date | Type | Description | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-037302 - EASTERN_CORRIDOR_TIER_I_RECORD-037365 | 11/21/2003 | Meeting / Agenda | Modeling Sub-Group Agenda | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-037366 - EASTERN_CORRIDOR_TIER_I_RECORD-037529 | 00/00/0000 | Report | Hamilton Countys Long Range Economic and Population Profile Based on the REMI Model | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-037530 - EASTERN_CORRIDOR_TIER_I_RECORD-037747 | 00/00/0000 | Map / Drawing / Diagram / Photograph | None | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-037748 - EASTERN_CORRIDOR_TIER_I_RECORD-037748 | 00/00/0000 | File Folder / Binder Tab | C-BA-20 C A5 A Highway-Review Land Use Vision Thru A5 S Coordination and Integration Modes | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-037749 - EASTERN_CORRIDOR_TIER_I_RECORD-037780 | 11/19/2003 | Map / Drawing / Diagram / Photograph | Figure 4 | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-037781 - EASTERN_CORRIDOR_TIER_I_RECORD-037859 | 09/00/2002 | Report | Eastern Corridor PE/EIS Technical Memorandum Summary of Preliminary Conceptual Highway Alternatives | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-037860 - EASTERN_CORRIDOR_TIER_I_RECORD-037945 | 07/16/2003 | Correspondence | Background Materials for Capital Costing and Constructablity Work-Highway Focus Other Modes | Balke - 006 | Record, Rick (Eastern Corridor) | Cron, Joe (Resource International) |
| EASTERN_CORRIDOR_TIER_I_RECORD-037946 - EASTERN_CORRIDOR_TIER_I_RECORD-038058 | 03/17/2004 | Financial | FY 05 Appropriations Eastern Corridor Multi-Modal Transportation Project | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-038059 - EASTERN_CORRIDOR_TIER_I_RECORD-038059 | 00/00/0000 | File Folder / Binder Tab | C-BA-21 A-6 A Review Land Use Vision | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-038060 - EASTERN_CORRIDOR_TIER_I_RECORD-038104 | 00/00/0000 | Report | Issues in Bus Rapid Transit | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-038105 - EASTERN_CORRIDOR_TIER_I_RECORD-038105 | 00/00/0000 | File Folder / Binder Tab | A-6 B Preliminary Feasible Alternatives | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-038106 - EASTERN_CORRIDOR_TIER_I_RECORD-038123 | 10/00/2003 | Map / Drawing / Diagram / Photograph | Figure 1 Expanded Bus Alternative Eastern Corridor PE/EIS Multi Model Projects | Balke - 006 | Eastern Corridor | None |

| Record | Date | Type | Description | Box | From | To |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-038124 - EASTERN_CORRIDOR_TIER_I_RECORD-038146 | 02/25/2002 | Correspondence | Definition of TAZs and Other Subjects | Balke - 006 | Reyner, Anne (Wilbur Smith Associates) | Hedayat, Leyla (Kimley Horn);Record, R (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-038147 - EASTERN_CORRIDOR_TIER_I_RECORD-038188 | 01/21/2004 | Financial | Eastern Corridor Expanded Bus with MM2 Cost Xls Table 2 General Location and Characteristics of Transit Hubs for the Expanded Bus Alternative for the Eastern Corridor | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-038189 - EASTERN_CORRIDOR_TIER_I_RECORD-038189 | 00/00/0000 | File Folder / Binder Tab | C-BA-22 A-7 B Develop Prelim Feasible Alternatives | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-038190 - EASTERN_CORRIDOR_TIER_I_RECORD-038215 | 12/00/2002 | Report | Eastern Corridor PE/EIS Summary Memorandum Transportation System Management Preliminary Alternatives Update Incorporating Coordination with Land Use Vision Plan | Balke - 006 | Balke Engineers;URS;Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-038216 - EASTERN_CORRIDOR_TIER_I_RECORD-038275 | 04/00/2002 | Government / Regulatory | OKI Regional ITS Plan Executive Summary | Balke - 006 | PB Farradyne | Ohio Kentucky Indiana Regional Council of Governments |
| EASTERN_CORRIDOR_TIER_I_RECORD-038276 - EASTERN_CORRIDOR_TIER_I_RECORD-038276 | 00/00/0000 | File Folder / Binder Tab | A-7 C Perform Travel Demand Model | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-038277 - EASTERN_CORRIDOR_TIER_I_RECORD-038336 | 02/04/2003 | Correspondence | Transportation System Management | Balke - 006 | None | Project Team |
| EASTERN_CORRIDOR_TIER_I_RECORD-038337 - EASTERN_CORRIDOR_TIER_I_RECORD-038337 | 00/00/0000 | File Folder / Binder Tab | C-BA-23 A A 8A | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-038338 - EASTERN_CORRIDOR_TIER_I_RECORD-039188 | 09/26/2002 | Meeting / Presentation | Meeting Minutes Coordination Meeting with Norfolk-Southern Eastern Corridor Multimodal Project | Balke - 006 | Eastern Corridor | Eastern Corridor Implementation Group;Eastern Corridor Consultant Team;Hamilton County TID;Schafer, Bill (NS);Irwin, John (NS);Moon, John (NS);Record, Rick (Balke Engineers);Jacobson, Larry (URS Corp);Swanson, Paul (URS Corp) |
| EASTERN_CORRIDOR_TIER_I_RECORD-039189 - EASTERN_CORRIDOR_TIER_I_RECORD-039189 | 00/00/0000 | File Folder / Binder Tab | C-BA-23 B A-8 B Develop Preliminary Feasible Alternatives | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-039190 - EASTERN_CORRIDOR_TIER_I_RECORD-039239 | 02/22/2002 | Report | Eastern Corridor PE/EIS Technical Memorandum Draft Summary of Conceptual Rail Transit Alternatives | Balke - 006 | Balke Engineers;URS;Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-039240 - EASTERN_CORRIDOR_TIER_I_RECORD-039479 | 00/00/0000 | Map / Drawing / Diagram / Photograph | Illegible | Balke - 006 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-039480 - EASTERN_CORRIDOR_TIER_I_RECORD-039506 | 07/22/2002 | Correspondence | Wasson Line Transfer Issue | Balke - 006 | Record, Rick (Balke) | Reynolds, T (Queen City Metro) |
| EASTERN_CORRIDOR_TIER_I_RECORD-039507 - EASTERN_CORRIDOR_TIER_I_RECORD-039507 | 00/00/0000 | File Folder / Binder Tab | C-BA-23 C A-8C 1 Phase 1 TDM | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-039508 - EASTERN_CORRIDOR_TIER_I_RECORD-039641 | 08/05/2002 | Correspondence | Comments on the OKI 2030 E C Network | Balke - 006 | Reyner, Anne (Wilbur Smith Associates) | Kowalski, Craig (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-039642 - EASTERN_CORRIDOR_TIER_I_RECORD-039666 | 12/17/2001 | Correspondence | Eastern Corridor-Possible Meeting Date | Balke - 006 | Jacobson, Larry, R (URS Corporation) | Record, Rick (Balke) |
| EASTERN_CORRIDOR_TIER_I_RECORD-039667 - EASTERN_CORRIDOR_TIER_I_RECORD-039667 | 00/00/0000 | File Folder / Binder Tab | C-BA-23 D A-8 S FTA New Starts Criteria and Funding Assessment | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-039668 - EASTERN_CORRIDOR_TIER_I_RECORD-039688 | 03/17/2004 | Correspondence | Clarification on Rail Transit Actions in the Eastern Corridor | Balke - 006 | Record, Rick (Balke American) | Miller, Tim |
| EASTERN_CORRIDOR_TIER_I_RECORD-039689 - EASTERN_CORRIDOR_TIER_I_RECORD-039697 | 03/22/2004 | Correspondence | None | Balke - 006 | Portman, Rob (Congress of the United States) | Portune, Todd (Hamilton County) |
| EASTERN_CORRIDOR_TIER_I_RECORD-039698 - EASTERN_CORRIDOR_TIER_I_RECORD-039714 | 10/06/2003 | Correspondence | Letter of Confirmation Eastern Corridor Multi-Modal Projects PE/EIS Phase Part A Hamilton and Clermont Counties Ohio | Balke - 006 | Brayshaw, William, W (Hamilton County Transportation Improvement District);Hubbard, Ted, B (Hamilton County Transportation Improvement District) | Ettinger, Joel (US Department of Transportation) |
| EASTERN_CORRIDOR_TIER_I_RECORD-039715 - EASTERN_CORRIDOR_TIER_I_RECORD-039766 | 09/18/2003 | Correspondence | Update on the Eastern Corridor Meeting | Balke - 006 | Cefaratti, Carla (DOT) | Ettinger, Joel (DOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-039767 - EASTERN_CORRIDOR_TIER_I_RECORD-039821 | 00/00/0000 | Report | Update and Action Request to Eastern Corridor Implementation Group Members | Balke - 006 | City of Cincinnati;OKI;Clermont County;Hamilton County;ODOT;Metro SORTA | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-039822 - EASTERN_CORRIDOR_TIER_I_RECORD-039838 | 10/06/2003 | Correspondence | Letter of Confirmation Eastern Corridor Multi-Modal Projects PE/EIS Phase Part A Hamilton and Clermont Counties Ohio | Balke - 006 | Brayshaw, William, W (Hamilton County Transportation Improvement District);Hubbard, Ted, B (Hamilton County Transportation Improvement District) | Ettinger, Joel (US Department of Transportation) |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-039839 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-039985 | 10/09/2003 | Correspondence | Letter of Confirmation Eastern Corridor Multi-Modal Projects | Balke - 006 | None | Luken, Charlie;Portman, Rob;Chabot,<br>Steve;Voinovich;DeWine, Mike;Brinkman, Tom;Barrett,<br>Catherine;Yates, Tyrone;Niehaus, Tom;Schmidt,<br>Jean;Schneider, Michelle;White, Doug;Mallory,<br>Mark;Schuler, Robert;Smelser, Jane (ODOT);Puckett, Rena<br>(ODOT);Director (Governors Economic Development Office) |
| EASTERN_CORRIDOR_TIER_I_RECORD-039986 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-039986 | 00/00/0000 | File Folder / Binder<br>Tab | C-BA-24 A-9 A Review and Illegible of Land Use | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-039987 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-040249 | 00/00/0000 | Report | Eastern Corridor Land Use Vision Plan-Implementation<br>Comparison of Land Use Estimates to Estimates of Absorption<br>Rates | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-040250 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-040451 | 06/25/1999 | Report | Costs and Benefits of New Residential Development August 1999 | Balke - 006 | Irwin, Elena (Department of<br>Agricultural Environmental and<br>Development Economics);Kraybill,<br>Dave (Department of Agricultural<br>Environmental and Development<br>Economics) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-040452 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-040513 | 08/00/2001 | Government /<br>Regulatory | Cincinnati Metropatterns A Regional Agenda for Community and<br>Stability in the Cincinnati Region | Balke - 006 | Orfield, Myron (Metropolitan Area<br>Research Corporation);Luce,<br>Thomas (Metropolitan Area<br>Research Corporation) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-040514 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-040541 | 07/09/2002 | Correspondence | Digital Sender Document | Balke - 006 | Record, Richard, L (Balke<br>Engineers) | Statkus, Caroline (Hamilton Co) |
| EASTERN_CORRIDOR_TIER_I_RECORD-040542 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-040543 | 05/16/2002 | Article / Publication | Notice of Public Hearing Scheduled before the Hamilton County<br>Regional Planning Commission | Balke - 006 | Hamilton County Regional<br>Planning Commission | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-040544 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-040669 | 01/00/2003 | Report | Market-Rate Housing Potential in the Urban Core A Market<br>Analysis | Balke - 006 | Schwab, Karthy (Downtown<br>Cincinnati Inc) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-040670 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-040670 | 00/00/0000 | File Folder / Binder<br>Tab | 6012111 A10 | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-040671 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-040999 | 06/16/2005 | Government /<br>Regulatory | Resolution No 2526 Eastern Corridor Multi Model Transportation<br>Project | Balke - 006 | Bushman, James, E (Board of Park<br>Commissioners Hamilton County<br>Park District);Haman, Nancy, R<br>(Board of Park Commissioners<br>Hamilton County Park<br>District);Goering, Robert, A (Board<br>of Park Commissioners Hamilton<br>County Park District) | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-041000 -<br>EASTERN_CORRIDOR_TIER_I_RECORD-041000 | 00/00/0000 | File Folder / Binder<br>Tab | A-10 A Consolidated Preliminary Costs Performance and Impact | Balke - 006 | None | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-041001 - EASTERN_CORRIDOR_TIER_I_RECORD-041126 | 01/02/2003 | Financial | Regional Rail LRT Eastern Wasson SR32 Corridor-Cincinnati | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-041127 - EASTERN_CORRIDOR_TIER_I_RECORD-041154 | 02/26/2003 | Report | Summary Update to Congressman Rob Portman Eastern Corridor Multi-Modal Trasportation Projects | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-041155 - EASTERN_CORRIDOR_TIER_I_RECORD-041619 | 01/17/2002 | Report | Eastern Corridor Vision Plan Economic Analysis ERA Project Number 12892 | Balke - 006 | Economics Research Associates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-041620 - EASTERN_CORRIDOR_TIER_I_RECORD-041620 | 00/00/0000 | File Folder / Binder Tab | A-10 B Financial Feasibility Review | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-041621 - EASTERN_CORRIDOR_TIER_I_RECORD-041802 | 00/00/0000 | Government / Regulatory | Hamilton County Transportation Improvement District Eastern Corridor Financing Update/Strategy | Balke - 006 | Hamilton County Transportation Improvement District | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-041803 - EASTERN_CORRIDOR_TIER_I_RECORD-041946 | 00/00/0000 | Meeting / Presentation | Financing Overview | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-041947 - EASTERN_CORRIDOR_TIER_I_RECORD-041998 | 01/12/2003 | Article / Publication | Federal Credit Program TRB 82nd Annual Meeting Project Finance Workshop | Balke - 006 | Inman, Max (DOT);Brown, Robert, C (DOT);Callender, Duane (DOT);Jones, Cheryl, E (DOT);Sale, Suzanne, H (DOT);Sullivan, Mark (DOT);US Department of Transportation | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-041999 - EASTERN_CORRIDOR_TIER_I_RECORD-042063 | 00/00/0000 | Report | Federal & State Funding Sources with Appropriate Uses and Restrictions | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-042064 - EASTERN_CORRIDOR_TIER_I_RECORD-042114 | 04/12/2004 | Correspondence | NACos Forwarding of Administration Policy Regarding Regarding the Transit Bill Passed by the House | Balke - 006 | Dawlin, John (Hamilton County) | Long, Larry, L (County Commissioners Association of Ohio);Policinski, Mark (OKI Regional Council of Governments);Hubbard, Ted;Record, Rick (Balke American);Langhorne, Peter (Seasongood and Mayer);Martin, Diana (ODOT) |
| EASTERN_CORRIDOR_TIER_I_RECORD-042115 - EASTERN_CORRIDOR_TIER_I_RECORD-042115 | 00/00/0000 | File Folder / Binder Tab | A 10 D 2 Mitigating Banking | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-042116 - EASTERN_CORRIDOR_TIER_I_RECORD-042187 | 03/00/2004 | Report | Recommended Plan of Action Development of an Implementation Strategy | Balke - 006 | Balke American;Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-042188 - EASTERN_CORRIDOR_TIER_I_RECORD-042234 | 00/00/0000 | Government / Regulatory | Development of Feasible Alternatives | Balke - 006 | Department of Illegible | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-042235 - EASTERN_CORRIDOR_TIER_I_RECORD-042267 | 02/06/2004 | Meeting / | Update to Second Ohio Congressional District-Briefing Notes | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-042268 - EASTERN_CORRIDOR_TIER_I_RECORD-042378 | 11/28/2005 | Correspondence | None | Balke - 006 | Taylor, Willie, R (United States Department of the Interior) | Decker, Dennis, A (Federal Highway Administration) |
| EASTERN_CORRIDOR_TIER_I_RECORD-042379 - EASTERN_CORRIDOR_TIER_I_RECORD-042487 | 11/07/2003 | Financial | Summary of Assumptions for the Benefit/Cost Analysis Based on Input from Peer Review on November 7 2003 | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-042488 - EASTERN_CORRIDOR_TIER_I_RECORD-042665 | 07/16/2003 | Correspondence | Background Materials for Capital Costing and Constructablity Work-Highway Focus Other Modes | Balke - 006 | Record, Rick;Eastern Corridor | Cron, Joe (Resource International) |
| EASTERN_CORRIDOR_TIER_I_RECORD-042666 - EASTERN_CORRIDOR_TIER_I_RECORD-042666 | 00/00/0000 | File Folder / Binder Tab | 6012111 A11 | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-042667 - EASTERN_CORRIDOR_TIER_I_RECORD-042691 | 00/00/2004 | Article / Publication | The Eastern Corridor Truckway Or I-73 74 or Relocated US 50 | Balke - 006 | Rivers Unlimited | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-042692 - EASTERN_CORRIDOR_TIER_I_RECORD-042782 | 09/00/2002 | Report | Eastern Corridor PE/EIS Quarterly Public Involvement Summary July 2002 - September 2002 | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-042783 - EASTERN_CORRIDOR_TIER_I_RECORD-042783 | 00/00/0000 | File Folder / Binder Tab | A-11 B Hold Public Meetings Hearings | Balke - 006 | None | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-042784 - EASTERN_CORRIDOR_TIER_I_RECORD-042831 | 05/20/2002 | Meeting / Presentation | Public Involvement Meeting #1 Informal Comments | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-042832 - EASTERN_CORRIDOR_TIER_I_RECORD-042870 | 00/00/0000 | Report | 2020 Vision for the Eastern Corridor Survey #3 Results | Balke - 006 | Eastern Corridor | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-042871 - EASTERN_CORRIDOR_TIER_I_RECORD-042892 | 10/12/2004 | Correspondence | Telephone Conversation Record | Balke - 006 | Angela (Eastern Corridor) | Hurley, Matt |
| EASTERN_CORRIDOR_TIER_I_RECORD-042893 - EASTERN_CORRIDOR_TIER_I_RECORD-042922 | 06/25/2002 | Report | Progress Report-Eastern Corridor Multi Modal Projects PE/EIS Phase | Balke - 006 | Balke Engineers | Brayshaw, William (Hamilton County Transportation Improvement District) |

| Record ID | Date | Type | Title | Balke | Author | Recipient |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-042923 - EASTERN_CORRIDOR_TIER_I_RECORD-042964 | 01/31/2002 | Article / Publication | Stop Sprawl Transportation Issues | Balke - 006 | Sierra Club | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-042965 - EASTERN_CORRIDOR_TIER_I_RECORD-043002 | 11/1/2003 | Report | Eastern Corridor Multi-Model Projects, Addendum to Part A, Environmental Studies | Balke | Balke American | Hamilton County, Clermont County, ODOT, OKI, City of Cincinnati, SORTA/Metro |
| EASTERN_CORRIDOR_TIER_I_RECORD-043003 - EASTERN_CORRIDOR_TIER_I_RECORD-043003 | | | | Balke | | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-043004 - EASTERN_CORRIDOR_TIER_I_RECORD-043021 | 4/1/2002 | Meeting/Presentation | Eastern Corridor Multi-Model Projects, Development of Bus Transit Alternatives | Balke | Kimley-Horn and Associates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-043022 - EASTERN_CORRIDOR_TIER_I_RECORD-043025 | 12/29/2003 | Correspondence | Eastern Corridor Total Cost Summary, Constructibility Issues, Value Engineering Opportunities | Balke | Joe Cron (Resources International, Inc.) | Rick Record (Balke American) |
| EASTERN_CORRIDOR_TIER_I_RECORD-043026 - EASTERN_CORRIDOR_TIER_I_RECORD-043026 | | | | Balke | | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-043027 - EASTERN_CORRIDOR_TIER_I_RECORD-043596 | 3/15/2003 | Report | Eastern Corridor PE/EIS Environmental Inventory Source Document | Balke | Balke Engineers, Gray and Pape, Inc., H.C. Nutting Company | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-043597 - EASTERN_CORRIDOR_TIER_I_RECORD-043618 | 2/22/2002 | Report | Eatern Corridor PE/EIS Technical Memorandum, Formulation of Preliminary Bus Transit Service Options | Balke | Balke Engineers, Kimley-Horn and Associates | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-043619 - EASTERN_CORRIDOR_TIER_I_RECORD-043627 | 2/1/2003 | Report | Eastern Corridor PE/EIS Multi-Modal Project, Refinement and Further Evaluation of Expanded Bus Alternative | Balke | Kimley-Horn and Associates | Balke Engineers |
| EASTERN_CORRIDOR_TIER_I_RECORD-043628 - EASTERN_CORRIDOR_TIER_I_RECORD-043633 | 11/25/2003 | Correspondence | OASIS/Riverfront Rail Transit Study, Eastern Corridor PE/EIS Part "A", Evaluation of Alternative Alignments | Balke | Steve Wharton | Karen Whitaker |
| EASTERN_CORRIDOR_TIER_I_RECORD-043634 - EASTERN_CORRIDOR_TIER_I_RECORD-044298 | | Report | Appendix 8, Public Files (Continued), Eastern Corridor PE/EIS, Hamilton and Clermont Counties | Balke | H.C. Nutting Company | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-044299 - EASTERN_CORRIDOR_TIER_I_RECORD-044831 | | Report | Appendix 8, Public Files, Eastern Corridor PE/EIS, Hamilton and Clermont Counties | Balke | H.C. Nutting Company | None |

Appendix 9, Environmental Database Reports, Eastern Corridor

| Record ID | Date | Type | Title/Description | | Company | Other |
|---|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-044832 – EASTERN_CORRIDOR_TIER_I_RECORD-045520 | | Report | Hamilton and Clermont | Balke | H.C. Nutting Company | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-045521 – EASTERN_CORRIDOR_TIER_I_RECORD-045864 | 12/31/2002 | Report | Results of Hazardous Materials Environmental Study (Corridor Inventory and Review of Priority Sites), Eastern Corridor PE/EIS, Hamilton and Clermont Counties | Balke | H.C. Nutting Company | Balke Engineers |
| EASTERN_CORRIDOR_TIER_I_RECORD-045865 – EASTERN_CORRIDOR_TIER_I_RECORD-045894 | 4/1/2003 | Report | Eastern Corridor Sub-Area Scoping Study | Balke | Woolpert LLC, Meisner and Associates, Balke America | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-045895 – EASTERN_CORRIDOR_TIER_I_RECORD-045960 | 9/1/2002 | Report | Eastern Corridor PE/EIS Technical Memorandum, Summary of Conceptual Highway Alternatives | Balke | Balke Engineers | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-045961 – EASTERN_CORRIDOR_TIER_I_RECORD-045982 | 2/22/2002 | Report | Eastern Corridor PE/EIS Technical Memorandum, Draft Summary of Conceptual Rail Transit Alternatives | Balke | Balke Engineers, URS | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-045983 – EASTERN_CORRIDOR_TIER_I_RECORD-045993 | 4/19/2002 | Presentation/Meeting | Easter Corridor Multi-Modal Projects, Summary of Preliminary Rail Transit Alternatives | Balke | Balke Engineers, URS | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-045994 – EASTERN_CORRIDOR_TIER_I_RECORD-046020 | 8/1/2002 | Report | Eastern Corridor PE/EIS Technical Memorandum, Summary Update of Conceptual Highway Alternatives | Balke | Balke American | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-046021 – EASTERN_CORRIDOR_TIER_I_RECORD-046054 | 6/1/2002 | Report | Traffic Accident Data Summary Report | Balke | Balke Engineers | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-046055 – EASTERN_CORRIDOR_TIER_I_RECORD-046079 | 12/1/2002 | Report | Eastern Corridor PE/EIS Summary Memorandum, Transportation System Management Preliminary Alternatives Update | Balke | Balke Engineers, URS | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-046080 – EASTERN_CORRIDOR_TIER_I_RECORD-046162 | 3/25/1999 | Court Transcript | Public Hearing on the Eastern Corridor Major Investment Study Re | OKI - 004 | Dowlin, John (Ohio Kentucky Indiana | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-046163 – EASTERN_CORRIDOR_TIER_I_RECORD-046475 | 12/30/2002 | Report | Cultural Resources Context Information in Support of the PE/EIS Part A Development and Identification of Feasible Alternatives | Balke | Gray and Pape, Inc. | Balke Engineers |
| EASTERN_CORRIDOR_TIER_I_RECORD-046476 – EASTERN_CORRIDOR_TIER_I_RECORD-047034 | 2/1/2003 | Report | Ecological Resources Inventory Report | Balke | Balke Engineers | Hamilton County, Clermont County, ODOT, OKI, City of Cincinnati, SORTA/Metro |

| | | | | | |
|---|---|---|---|---|---|
| EASTERN_CORRIDOR_TIER_I_RECORD-047035 - EASTERN_CORRIDOR_TIER_I_RECORD-047073 | 2/1/2003 | Government / Regulatory | FHWA Section 4(f) Policy Paper | FHWA | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-047074 - EASTERN_CORRIDOR_TIER_I_RECORD-047099 | 06/02/2006 | Government / Regulatory | Record of Decision for Eastern Corridor Multi-Modal Projects - Tier 1 | FHWA | Dennis Decker, FHWA Division Administrator | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-047100 - EASTERN_CORRIDOR_TIER_I_RECORD-047679 | 11/08/2004 | Government / Regulatory | Tier 1 Draft Environmental Impact Statement, Eastern Corridor Multi-Modal Projects | Balke | Dennis Decker, FHWA Division Administrator | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-047680 - EASTERN_CORRIDOR_TIER_I_RECORD-047866 | 09/30/2005 | Government / Regulatory | Tier 1 Final Environmental Impact Statement, Eastern Corridor Multi-Modal Projects | Balke | Dennis Decker, FHWA Division Administrator | None |
| EASTERN_CORRIDOR_TIER_I_RECORD-047867 - EASTERN_CORRIDOR_TIER_I_RECORD-048204 | 04/01/2000 | Government / Regulatory | OKI Eastern Corridor Major Investment Study | Balke | Ohio Kentucky Indiana Regional Council of Governments | None |